**Fill in this information to identify the case:**

Debtor Name ___ James Samatas ___

United States Bankruptcy Court for the: ___ Northern ___   District of ___ Illinois ___
(State)

Case number: ___ 20-17355 ___

Official Form 426

# Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest

12/17

This is the *Periodic Report* as of ⎡ 12/31/18 ⎤ on the value, operations, and profitability of those entities in which a Debtor holds, or two or more Debtors collectively hold, a substantial or controlling interest (a "Controlled Non-Debtor Entity"), as required by Bankruptcy Rule 2015.3. For purposes of this form, "Debtor" shall include the estate of such Debtor.

[Name of Debtor] holds a substantial or controlling interest in the following entities:

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab # |
|---|---|---|
| Lexington Healthcare Center of Lombard, Inc. | 33.33% | |
| | | |
| | | |

This *Periodic Report* contains separate reports (*Entity Reports*) on the value, operations, and profitability of each Controlled Non-Debtor Entity.

Each *Entity Report* consists of five exhibits.

*Exhibit A* contains the most recently available: balance sheet, statement of income (*loss*), statement of cash flows, and a statement of changes in shareholders' or partners' equity (*deficit*) for the period covered by the *Entity Report*, along with summarized footnotes.

*Exhibit B* describes the Controlled Non-Debtor Entity's business operations.

*Exhibit C* describes claims between the Controlled Non-Debtor Entity and any other Controlled Non-Debtor Entity.

*Exhibit D* describes how federal, state or local taxes, and any tax attributes, refunds, or other benefits, have been allocated between or among the Controlled Non-Debtor Entity and any Debtor or any other Controlled Non-Debtor Entity and includes a copy of each tax sharing or tax allocation agreement to which the Controlled Non-Debtor Entity is a party with any other Controlled Non-Debtor Entity.

*Exhibit E* describes any payment, by the Controlled Non-Debtor Entity, of any claims, administrative expenses or professional fees that have been or could be asserted against any Debtor, or the incurrence of any obligation to make such payments, together with the reason for the entity's payment thereof or incurrence of any obligation with respect thereto.

**This *Periodic Report* must be signed by a representative of the trustee or debtor in possession.**

Debtor Name   James Samatas                                    Case number   20-17355


The undersigned, having reviewed the *Entity Reports* for each Controlled Non-Debtor Entity, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that to the best of his or her knowledge, (i) this *Periodic Report* and the attached *Entity Reports* are complete, accurate, and truthful to the best of his or her knowledge, and (ii) the Debtor did not cause the creation of any entity with actual deliberate intent to evade the requirements of Bankruptcy Rule 2015.3

**For non-individual Debtors:**

✘ _____
Signature of Authorized Individual

James Samatas
Printed name of Authorized Individual

Date ___January 23___, 2021
       MM /   DD   / YYYY

**For individual Debtors:**

✘ _____          ✘ _____
Signature of Debtor 1                              Signature of Debtor 2

_____              _____
Printed name of Debtor 1                          Printed name of Debtor 2

Date _____                              Date _____
      MM /   DD   / YYYY                              MM /   DD   / YYYY

Debtor Name   James Samatas                                        Case number   20-17355

**Exhibit A: Financial Statements for Lexington Healthcare Center of Lombard, Inc.**

**See attached State of Illinois Department of Healthcare and Family Financial and Statistical Report (Cost Report) for Long-Term Care. (Fiscal Year 2018).**

Debtor Name   James Samatas                                    Case number  20-17355

---

**Exhibit A-1: Balance Sheet for Lexington Healthcare Center of Lombard, Inc.**

---

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

**See attached State of Illinois Department of Healthcare and Family Financial and Statistical Report (Cost Report) for Long-Term Care. (Fiscal Year 2018).**

Debtor Name   James Samatas

Case number   20-17355

---

**Exhibit A-2: Statement of Income (*Loss*) for Lexington Healthcare Center of Lombard, Inc. for period ending 12/31/2018**

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]


**See attached State of Illinois Department of Healthcare and Family Financial and Statistical Report (Cost Report) for Long-Term Care. (Fiscal Year 2018).**

Debtor Name   James Samatas

Case number   20-17355

**Exhibit A-3: Statement of Cash Flows for Lexington Healthcare Center of Lombard, Inc. for period ending 12/31/2018**

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]


**See attached State of Illinois Department of Healthcare and Family Financial and Statistical Report (Cost Report) for Long-Term Care. (Fiscal Year 2018).**

Debtor Name   James Samatas

Case number   20-17355

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for Lexington Healthcare Center of Lombard, Inc. for period ending 12/31/2018**

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]


**None**

| Debtor Name | James Samatas | Case number | 20-17355 |

---

**Exhibit B: Description of Operations for Lexington Healthcare Center of Lombard, Inc.**

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

**Lexington Center of Lombard, Inc. is an Illinois corporation engaged in the ownership and operation of a nursing home. The Illinois Department of Public Health License No. is 0028860. The Debtor only has in his possession the financial information filed with the State of Illinois for the period of January 1, 2018 to December 31, 2018. The Debtor will supplement this information in the future.**

**See attached State of Illinois Department of Healthcare and Family Financial and Statistical Report (Cost Report) for Long-Term Care. (Fiscal Year 2018).**

Debtor Name    James Samatas                                    Case number    20-17355

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

**None**

Debtor Name    James Samatas                                                                    Case number___20-17355_____

---

## Exhibit D: Allocation of Tax Liabilities and Assets

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

**There are no such agreements**

Debtor Name ___James Samatas_____      Case number___20-17355_____

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

## No such payments

LL1

**2018**
**STATE OF ILLINOIS**
**DEPARTMENT OF HEALTHCARE AND FAMILY SERVICES**
**FINANCIAL AND STATISTICAL REPORT (COST REPORT)**
**FOR LONG-TERM CARE FACILITIES**
**(FISCAL YEAR 2018)**

IMPORTANT NOTICE
THIS AGENCY IS REQUESTING DISCLOSURE OF INFORMATION
THAT IS NECESSARY TO ACCOMPLISH THE STATUTORY
PURPOSE AS OUTLINED IN 210 ILCS 45/3-208.  DISCLOSURE
OF THIS INFORMATION IS MANDATORY.  FAILURE TO PROVIDE
ANY INFORMATION ON OR BEFORE THE DUE DATE WILL
RESULT IN CESSATION OF PROGRAM PAYMENTS.  THIS FORM
HAS BEEN APPROVED BY THE  FORMS MANAGEMENT CENTER.

| FOR BHF USE | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**I.**  **IDPH License ID Number:**   0028860

**Facility Name:**  Lexington Health Care Center of Lombard

**Address:**  2100 S. Finley Road          Lombard          60148
              Number                      City              Zip Code

**County:**  Dupage

**Telephone Number:**  (630) 495-4000    Fax #  (630) 495-2809

**HFS ID Number:**

**Date of Initial License for Current Owners:**   10/09/84

**Type of Ownership:**

| | VOLUNTARY,NON-PROFIT | | **X** | PROPRIETARY | | | GOVERNMENTAL |
|---|---|---|---|---|---|---|---|
| | Charitable Corp. | | | Individual | | | State |
| | Trust | | | Partnership | | | County |
| IRS Exemption Code | | | | Corporation | | | Other |
| | | | **X** | "Sub-S" Corp. | | | |
| | | | | Limited Liability Co. | | | |
| | | | | Trust | | | |
| | | | | Other | | | |

**In the event there are further questions about this report, please contact:**
**Name:** Amanda Springborn          **Telephone Number:**  (314) 925-3838

**II.**   **CERTIFICATION BY AUTHORIZED FACILITY OFFICER**

    I have examined the contents of the accompanying report to the
State of Illinois, for the period from    1/1/18   to   12/31/18
and certify to the best of my knowledge and belief that the said contents
are true, accurate and complete statements in accordance with
applicable instructions.  Declaration of preparer (other than provider)
is based on all information of which preparer has any knowledge.

    Intentional misrepresentation or falsification of any information
in this cost report may be punishable by fine and/or imprisonment.

**Officer or Administrator of Provider**

(Signed) _____  (Date)

(Type or Print Name) _____

(Title) _____

**Paid Preparer**

(Signed) _____  (Date)

(Print Name and Title) _____

(Firm Name & Address)   RSM US LLP
20 N. Martingale Road, Ste. 500, Schaumburg, IL 60173

(Telephone)   (847) 517-7070        Fax # (847) 517-7067

**MAIL TO: BUREAU OF HEALTH FINANCE**
**ILLINOIS DEPT OF HEALTHCARE AND FAMILY SERVICES**
**201 S. Grand Avenue East**
**Springfield, IL 62763-0001          Phone #  (217) 782-1630**

Email Address:

HFS 3745 (N-4-99)                                                          IL478-2471

**STATE OF ILLINOIS**

Page 2

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

**III. STATISTICAL DATA**

A. Licensure/certification level(s) of care; enter number of beds/bed days, (must agree with license). Date of change in licensed beds __N/A__

| | 1 | 2 | 3 | 4 | |
|---|---|---|---|---|---|
| | Beds at Beginning of Report Period | Licensure Level of Care | Beds at End of Report Period | Licensed Bed Days During Report Period | |
| 1 | 224 | Skilled (SNF) | 224 | 81,760 | 1 |
| 2 | | Skilled Pediatric (SNF/PED) | | | 2 |
| 3 | | Intermediate (ICF) | | | 3 |
| 4 | | Intermediate/DD | | | 4 |
| 5 | | Sheltered Care (SC) | | | 5 |
| 6 | | ICF/DD 16 or Less | | | 6 |
| 7 | 224 | TOTALS | 224 | 81,760 | 7 |

B. Census-For the entire report period.

| | 1 | 2 | 3 | 4 | 5 | |
|---|---|---|---|---|---|---|
| | Level of Care | Patient Days by Level of Care and Primary Source of Payment | | | | |
| | | Medicaid Recipient | Private Pay | Other | Total | |
| 8 | SNF | | | 6,875 | 6,875 | 8 |
| 9 | SNF/PED | | | | | 9 |
| 10 | ICF | 29,825 | 11,936 | 3,737 | 45,498 | 10 |
| 11 | ICF/DD | | | | | 11 |
| 12 | SC | | | | | 12 |
| 13 | DD 16 OR LESS | | | | | 13 |
| 14 | TOTALS | 29,825 | 11,936 | 10,612 | 52,373 | 14 |

C. Percent Occupancy. (Column 5, line 14 divided by total licensed bed days on line 7, column 4.) __64.06%__

D. How many bed reserve days during this year were paid by the Department? __None__ (Do not include bed reserve days in Section B.)

E. List all services provided by your facility for non-patients. (E.g., day care, "meals on wheels", outpatient therapy) __None__

F. Does the facility maintain a daily midnight census? __Yes__

G. Do pages 3 & 4 include expenses for services or investments not directly related to patient care? YES [X] NO [ ] Note : Non-allowable costs have been eliminated in Schedule V, Column 7.

H. Does the BALANCE SHEET (page 17) reflect any non-care assets? YES [ ] NO [X]

I. On what date did you start providing long term care at this location? Date started __10/9/84__

J. Was the facility purchased or leased after January 1, 1978? YES [ ] Date __New Construction__ NO [X]

K. Was the facility certified for Medicare during the reporting year? YES [X] NO [ ] If YES, enter number of beds certified __214__ and days of care provided __5,006__

Medicare Intermediary __National Government Services__

**IV. ACCOUNTING BASIS**

ACCRUAL [X]   MODIFIED CASH* [ ]   CASH* [ ]

Is your fiscal year identical to your tax year? YES [X] NO [ ]

Tax Year: __12/31/2018__   Fiscal Year: __12/31/2018__

\* All facilities other than governmental must report on the accrual basis.

STATE OF ILLINOIS

Page 3

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

**V. COST CENTER EXPENSES (throughout the report, please round to the nearest dollar)**

| | Operating Expenses | Salary/Wage 1 | Supplies 2 | Other 3 | Total 4 | Reclass-ification 5 | Reclassified Total 6 | Adjust-ments 7 | Adjusted Total 8 | FOR BHF USE ONLY 9 | 10 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **A. General Services** | | | | | | | | | | | |
| 1 | Dietary | 425,614 | 27,072 | 11,275 | 463,961 | | 463,961 | - | 463,961 | | | 1 |
| 2 | Food Purchase | | 348,638 | | 348,638 | | 348,638 | - | 348,638 | | | 2 |
| 3 | Housekeeping | 444,779 | 37,094 | - | 481,873 | | 481,873 | 306 | 482,179 | | | 3 |
| 4 | Laundry | - | 19,183 | | 19,183 | | 19,183 | - | 19,183 | | | 4 |
| 5 | Heat and Other Utilities | | | 268,091 | 268,091 | | 268,091 | 8,705 | 276,796 | | | 5 |
| 6 | Maintenance | 43,261 | - | 164,632 | 207,893 | | 207,893 | 141,965 | 349,858 | | | 6 |
| 7 | Other (specify):* **Mgmt Co.-Allocated I** | - | - | - | | | | 14,256 | 14,256 | | | 7 |
| 8 | **TOTAL General Services** | 913,654 | 431,987 | 443,998 | 1,789,639 | | 1,789,639 | 165,232 | 1,954,871 | | | 8 |
| | **B. Health Care and Programs** | | | | | | | | | | | |
| 9 | Medical Director | - | - | 48,550 | 48,550 | | 48,550 | - | 48,550 | | | 9 |
| 10 | Nursing and Medical Records | 4,378,479 | 322,646 | 601,830 | 5,302,955 | | 5,302,955 | 26,044 | 5,328,999 | | | 10 |
| 10a | Therapy | | - | - | | | | - | | | | 10a |
| 11 | Activities | 184,110 | 13,467 | 5,177 | 202,754 | | 202,754 | - | 202,754 | | | 11 |
| 12 | Social Services | 187,995 | - | 4,611 | 192,606 | | 192,606 | - | 192,606 | | | 12 |
| 13 | CNA Training | - | - | - | | | | - | | | | 13 |
| 14 | Program Transportation | - | - | - | | | | - | | | | 14 |
| 15 | Other (specify):* **Mgmt Co.-Allocated I** | - | - | - | | | | 2,728 | 2,728 | | | 15 |
| 16 | **TOTAL Health Care and Programs** | 4,750,584 | 336,113 | 660,168 | 5,746,865 | | 5,746,865 | 28,772 | 5,775,637 | | | 16 |
| | **C. General Administration** | | | | | | | | | | | |
| 17 | Administrative | 157,731 | - | 1,532,340 | 1,690,071 | | 1,690,071 | (1,510,645) | 179,426 | | | 17 |
| 18 | Directors Fees | | | | | | | - | | | | 18 |
| 19 | Professional Services | | | 211,283 | 211,283 | | 211,283 | 73,591 | 284,874 | | | 19 |
| 20 | Dues, Fees, Subscriptions & Promotions | | | 23,703 | 23,703 | | 23,703 | 14,692 | 38,395 | | | 20 |
| 21 | Clerical & General Office Expenses | 198,646 | 21,848 | 74,319 | 294,813 | | 294,813 | 1,026,323 | 1,321,136 | | | 21 |
| 22 | Employee Benefits & Payroll Taxes | | | 892,705 | 892,705 | | 892,705 | - | 892,705 | | | 22 |
| 23 | Inservice Training & Education | | | 6,642 | 6,642 | | 6,642 | 595 | 7,237 | | | 23 |
| 24 | Travel and Seminar | | | - | | | | 772 | 772 | | | 24 |
| 25 | Other Admin. Staff Transportation | | - | 1,171 | 1,171 | | 1,171 | 17,146 | 18,317 | | | 25 |
| 26 | Insurance-Prop.Liab.Malpractice | | | 579,996 | 579,996 | | 579,996 | 3,104 | 583,100 | | | 26 |
| 27 | Other (specify):* **Mgmt Co.-Allocated I** | - | - | - | | | | 108,830 | 108,830 | | | 27 |
| 28 | **TOTAL General Administration** | 356,377 | 21,848 | 3,322,159 | 3,700,384 | | 3,700,384 | (265,592) | 3,434,792 | | | 28 |
| 29 | **TOTAL OPERATING EXPENSE (sum of lines 8, 16 & 28)** | 6,020,615 | 789,948 | 4,426,325 | 11,236,888 | | 11,236,888 | (71,588) | 11,165,300 | | | 29 |

*Attach a schedule if more than one type of cost is included on this line, or if the total exceeds $1000.
NOTE: Include a separate schedule detailing the reclassifications made in column 5.  Be sure to include a detailed explanation of each reclassification.

HFS 3745 (N-4-99)                                                                                                    IL478-2471

STATE OF ILLINOIS

| Facility Name & ID Number | Lexington Health Care Center of Lombard | #0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

## V. COST CENTER EXPENSES (continued)

| | | Cost Per General Ledger | | | | Reclass-ification | Reclassified Total | Adjust-ments | Adjusted Total | FOR BHF USE ONLY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Capital Expense | Salary/Wage | Supplies | Other | Total | | | | | | | |
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | |
| | D. Ownership | | | | | | | | | | | |
| 30 | Depreciation | | | 150,776 | 150,776 | | 150,776 | 253,108 | 403,884 | | | 30 |
| 31 | Amortization of Pre-Op. & Org. | | | - | | | | - | | | | 31 |
| 32 | Interest | | | 26,786 | 26,786 | | 26,786 | 94,286 | 121,072 | | | 32 |
| 33 | Real Estate Taxes | | | - | | | | 200,296 | 200,296 | | | 33 |
| 34 | Rent-Facility & Grounds | | | 729,135 | 729,135 | | 729,135 | (724,474) | 4,661 | | | 34 |
| 35 | Rent-Equipment & Vehicles | | | 56,438 | 56,438 | | 56,438 | 2,017 | 58,455 | | | 35 |
| 36 | Other (specify):* | | | - | | | | - | | | | 36 |
| 37 | TOTAL Ownership | | | 963,135 | 963,135 | | 963,135 | (174,767) | 788,368 | | | 37 |
| | Ancillary Expense | | | | | | | | | | | |
| | E. Special Cost Centers | | | | | | | | | | | |
| 38 | Medically Necessary Transportation | - | - | - | | | | - | | | | 38 |
| 39 | Ancillary Service Centers | - | 204,991 | 930,822 | 1,135,813 | | 1,135,813 | - | 1,135,813 | | | 39 |
| 40 | Barber and Beauty Shops | - | - | 14,066 | 14,066 | | 14,066 | - | 14,066 | | | 40 |
| 41 | Coffee and Gift Shops | - | - | - | | | | - | | | | 41 |
| 42 | Provider Participation Fee | | | 409,978 | 409,978 | | 409,978 | - | 409,978 | | | 42 |
| 43 | Other (specify):* Non-Allowable Cos | (16,145) | - | 388,389 | 372,244 | | 372,244 | (372,244) | | | | 43 |
| 44 | TOTAL Special Cost Centers | (16,145) | 204,991 | 1,743,255 | 1,932,101 | | 1,932,101 | (372,244) | 1,559,857 | | | 44 |
| 45 | GRAND TOTAL COST (sum of lines 29, 37 & 44) | 6,004,470 | 994,939 | 7,132,715 | 14,132,124 | | 14,132,124 | (618,599) | 13,513,525 | | | 45 |

*Attach a schedule if more than one type of cost is included on this line, or if the total exceeds $1000.

STATE OF ILLINOIS                                                    Page 5

Facility Name & ID Number  Lexington Health Care Center of Lombard    #  0028860    Report Period Beginning:      1/1/18      Ending:      12/31/18

**VI. ADJUSTMENT DETAIL**        A. The expenses indicated below are non-allowable and should be adjusted out of Schedule V, pages 3 or 4 via column 7.
In column 2 below, reference the line on which the particular cost was included. (See instructions.)

| | NON-ALLOWABLE EXPENSES | 1 Amount | 2 Reference | 3 BHF USE ONLY | |
|---|---|---|---|---|---|
| 1 | Day Care | $ | | $ | 1 |
| 2 | Other Care for Outpatients | | | | 2 |
| 3 | Governmental Sponsored Special Programs | | | | 3 |
| 4 | Non-Patient Meals | | | | 4 |
| 5 | Telephone, TV & Radio in Resident Rooms | (15,348) | 43 | | 5 |
| 6 | Rented Facility Space | | | | 6 |
| 7 | Sale of Supplies to Non-Patients | | | | 7 |
| 8 | Laundry for Non-Patients | | | | 8 |
| 9 | Non-Straightline Depreciation | 61,765 | 30 | | 9 |
| 10 | Interest and Other Investment Income | (153,576) | 32 | | 10 |
| 11 | Discounts, Allowances, Rebates & Refunds | | | | 11 |
| 12 | Non-Working Officer's or Owner's Salary | | | | 12 |
| 13 | Sales Tax | (12,138) | 43 | | 13 |
| 14 | Non-Care Related Interest | | | | 14 |
| 15 | Non-Care Related Owner's Transactions | | | | 15 |
| 16 | Personal Expenses (Including Transportation) | | | | 16 |
| 17 | Non-Care Related Fees | | | | 17 |
| 18 | Fines and Penalties | (39,731) | 43 | | 18 |
| 19 | Entertainment | | | | 19 |
| 20 | Contributions | (120) | 43 | | 20 |
| 21 | Owner or Key-Man Insurance | | | | 21 |
| 22 | Special Legal Fees & Legal Retainers | | | | 22 |
| 23 | Malpractice Insurance for Individuals | | | | 23 |
| 24 | Bad Debt | (270,657) | 43 | | 24 |
| 25 | Fund Raising, Advertising and Promotional | (25,742) | 43 | | 25 |
| 26 | Income Taxes and Illinois Personal Property Replacement Tax | (3,686) | 43 | | 26 |
| 27 | CNA Training for Non-Employees | | | | 27 |
| 28 | Yellow Page Advertising | | | | 28 |
| 29 | Other-Attach Schedule   See PG5A | (163,686) | Var. | | 29 |
| 30 | SUBTOTAL (A): (Sum of lines 1-29) | $ (622,919) | | $ | 30 |

| | BHF USE ONLY | | | | | |
|---|---|---|---|---|---|---|
| 48 | | 49 | | 50 | 51 | 52 |

B. If there are expenses experienced by the facility which do not appear in the general ledger, they should be entered below.(See instructions.)

| | | 1 Amount | 2 Reference | |
|---|---|---|---|---|
| 31 | Non-Paid Workers-Attach Schedule* | $ | | 31 |
| 32 | Donated Goods-Attach Schedule* | | | 32 |
| 33 | Amortization of Organization & Pre-Operating Expense | | | 33 |
| 34 | Adjustments for Related Organization Costs (Schedule VII) | 4,320 | | 34 |
| 35 | Other- Attach Schedule | | | 35 |
| 36 | SUBTOTAL (B): (sum of lines 31-35) | $ 4,320 | | 36 |
| 37 | TOTAL ADJUSTMENTS  (A) and (B) ) (sum of SUBTOTALS | $ (618,599) | | 37 |

*These costs are only allowable if they are necessary to meet minimum licensing standards.  Attach a schedule detailing the items included on these lines.

C. Are the following expenses included in Sections A to D of pages 3 and 4?  If so, they should be reclassified into Section E.  Please reference the line on which they appear before reclassification. (See instructions.)

| | | 1 Yes | 2 No | 3 Amount | 4 Reference | |
|---|---|---|---|---|---|---|
| 38 | Medically Necessary Transport. | | X | $ | | 38 |
| 39 | | | | | | 39 |
| 40 | Gift and Coffee Shops | | X | | | 40 |
| 41 | Barber and Beauty Shops | | X | | | 41 |
| 42 | Laboratory and Radiology | | X | | | 42 |
| 43 | Prescription Drugs | | X | | | 43 |
| 44 | | | | | | 44 |
| 45 | Other-Attach Schedule | | X | | | 45 |
| 46 | Other-Attach Schedule | | X | | | 46 |
| 47 | TOTAL (C): (sum of lines 38-46) | | | $ | | 47 |

HFS 3745 (N-4-99)                                                                  IL478-2471

**STATE OF ILLINOIS**          Page 5A

**Lexington Health Care Center of Lombard**

| | ID# | 0028860 |
|---|---|---|
| **Report Period Beginning:** | 1/1/18 | |
| **Ending:** | 12/31/18 | |

| | NON-ALLOWABLE EXPENSES | Amount | Sch. V Line Reference | |
|---|---|---|---|---|
| 1 | Diagnostics Managed Care | $ (1,165) | 43 | 1 |
| 2 | Labs - Part A | (10,368) | 43 | 2 |
| 3 | X-Rays - Part A | (7,656) | 43 | 3 |
| 4 | Marketing Salary | 16,145 | 43 | 4 |
| 5 | Trust Fees | (80) | 43 | 5 |
| 6 | State Replacement Tax | (7,274) | 43 | 6 |
| 7 | Collections | (37,568) | 19 | 7 |
| 8 | Out of Period Legal | (97) | 19 | 8 |
| 9 | Non Allowable Dues | (2,673) | 20 | 9 |
| 10 | Education & Seminar Marketing | (1,778) | 43 | 10 |
| 11 | Misc Income | (41) | 21 | 11 |
| 12 | Gain/Loss on disposal of mortgage costs | (108,834) | 43 | 12 |
| 13 | Non-Allowable Finance Charge | (2,297) | 32 | 13 |
| 14 | | | | 14 |
| 15 | | | | 15 |
| 16 | | | | 16 |
| 17 | | | | 17 |
| 18 | | | | 18 |
| 19 | | | | 19 |
| 20 | | | | 20 |
| 21 | | | | 21 |
| 22 | | | | 22 |
| 23 | | | | 23 |
| 24 | | | | 24 |
| 25 | | | | 25 |
| 26 | | | | 26 |
| 27 | | | | 27 |
| 28 | | | | 28 |
| 29 | | | | 29 |
| 30 | | | | 30 |
| 31 | | | | 31 |
| 32 | | | | 32 |
| 33 | | | | 33 |
| 34 | | | | 34 |
| 35 | | | | 35 |
| 36 | | | | 36 |
| 37 | | | | 37 |
| 38 | | | | 38 |
| 39 | | | | 39 |
| 40 | | | | 40 |
| 41 | | | | 41 |
| 42 | | | | 42 |
| 43 | | | | 43 |
| 44 | | | | 44 |
| 45 | | | | 45 |
| 46 | | | | 46 |
| 47 | | | | 47 |
| 48 | | | | 48 |
| 49 | **Total** | (163,686) | | 49 |

HFS 3745 (N-4-99)                                                                 IL478-2471

STATE OF ILLINOIS

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

## VII. RELATED PARTIES

**A.** Enter below the names of ALL owners and related organizations (parties) as defined in the instructions. Use Page 6-Supplemental as necessary.

| 1 OWNERS | | 2 RELATED NURSING HOMES | | 3 OTHER RELATED BUSINESS ENTITIES | | |
|---|---|---|---|---|---|---|
| Name | Ownership % | Name | City | Name | City | Type of Business |
| See Page 6-Supplemental | | See Page 6-Supplemental | | See Page 6-Supplemental | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**B.** Are any costs included in this report which are a result of transactions with related organizations? This includes rent, management fees, purchase of supplies, and so forth.   [X] YES   [ ] NO

If yes, costs incurred as a result of transactions with related organizations must be fully itemized in accordance with the instructions for determining costs as specified for this form.

| | 1 Schedule V | 2 Line | 3 Cost Per General Ledger Item | 4 Amount | 5 Cost to Related Organization Name of Related Organization | 6 Percent of Ownership | 7 Operating Cost of Related Organization | 8 Difference: Adjustments for Related Organization Costs (7 minus 4) | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | V | 19 | Professional Fees | $ | Lexington Health Care Systems of Lombard Ltd. Ptsp. | ** | $         200 | $         200 | 1 |
| 2 | V | 30 | Depreciation Expense | | Lexington Health Care Systems of Lombard Ltd. Ptsp. | ** | 165,602 | 165,602 | 2 |
| 3 | V | 32 | Amortization of Mortgage Cost | | Lexington Health Care Systems of Lombard Ltd. Ptsp. | ** | 57,494 | 57,494 | 3 |
| 4 | V | 32 | Interest | 259,659 | Lexington Health Care Systems of Lombard Ltd. Ptsp. | ** | 433,998 | 174,339 | 4 |
| 5 | V | 33 | Property Tax | | Lexington Health Care Systems of Lombard Ltd. Ptsp. | ** | 193,449 | 193,449 | 5 |
| 6 | V | 34 | Rent | 729,135 | Lexington Health Care Systems of Lombard Ltd. Ptsp. | ** | | (729,135) | 6 |
| 7 | V | 43 | Office Supplies | | Lexington Health Care Systems of Lombard Ltd. Ptsp. | ** | 93 | 93 | 7 |
| 8 | V | 43 | (Gain)/Loss - disposal of assets | | Lexington Health Care Systems of Lombard Ltd. Ptsp. | ** | 108,834 | 108,834 | 8 |
| 9 | V | 21 | Miscellaneous Expense | | Lexington Health Care Systems of Lombard Ltd. Ptsp. | ** | 3 | 3 | 9 |
| 10 | V | 43 | State Replacement tax | | Lexington Health Care Systems of Lombard Ltd. Ptsp. | ** | 7,274 | 7,274 | 10 |
| 11 | V | 43 | Trust fees | | Lexington Health Care Systems of Lombard Ltd. Ptsp. | ** | 80 | 80 | 11 |
| 12 | V | | | | ** The owners of Lexington Health Care Center of Lombard, Inc. own | | | | 12 |
| 13 | V | | | | 100% of Lexington Health Care Systems of Lombard Limted Partnership. | | | | 13 |
| 14 | Total | | | $   988,794 | | | $   967,027 | $ *   (21,767) | 14 |

* Total must agree with the amount recorded on line 34 of Schedule VI.

HFS 3745 (N-4-99)

IL478-2471

STATE OF ILLINOIS

Page 6A

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

**VII. RELATED PARTIES (continued)**

B. Are any costs included in this report which are a result of transactions with related organizations? This includes rent, management fees, purchase of supplies, and so forth.   [X] YES   [ ] NO

If yes, costs incurred as a result of transactions with related organizations must be fully itemized in accordance with the instructions for determining costs as specified for this form.

| | 1 | 2 | 3 Cost Per General Ledger | 4 | 5 Cost to Related Organization | 6 | 7 | 8 Difference: | |
|---|---|---|---|---|---|---|---|---|---|
| | Schedule V | Line | Item | Amount | Name of Related Organization | Percent of Ownership | Operating Cost of Related Organization | Adjustments for Related Organization Costs (7 minus 4) | |
| 15 | V | 3 | Housekeeping supplies | $ | Royal Management Corp. | ** | $ 306 | $ 306 | 15 |
| 16 | V | 5 | Utilities - gas & electric | | Royal Management Corp. | ** | 7,926 | 7,926 | 16 |
| 17 | V | 5 | Utilities - water & sewer | | Royal Management Corp. | ** | 210 | 210 | 17 |
| 18 | V | 5 | Utilities - maintenance office | | Royal Management Corp. | ** | 569 | 569 | 18 |
| 19 | V | 6 | Management allocation - salaries | | Royal Management Corp. | ** | 133,369 | 133,369 | 19 |
| 20 | V | 6 | Repairs & maintenance | | Royal Management Corp. | ** | 8,250 | 8,250 | 20 |
| 21 | V | 6 | Scavenger & exterminating | | Royal Management Corp. | ** | 346 | 346 | 21 |
| 22 | V | 7 | Management allocation - employee benefits | | Royal Management Corp. | ** | 14,256 | 14,256 | 22 |
| 23 | V | 10 | Medical consultant | | Royal Management Corp. | ** | 526 | 526 | 23 |
| 24 | V | 10 | Management allocation - salaries | | Royal Management Corp. | ** | 25,518 | 25,518 | 24 |
| 25 | V | 15 | Management allocation - employee benefits | | Royal Management Corp. | ** | 2,728 | 2,728 | 25 |
| 26 | V | 17 | Management allocation - salaries | | Royal Management Corp. | ** | 21,695 | 21,695 | 26 |
| 27 | V | 19 | Computer consultant & supplies | | Royal Management Corp. | ** | 21,950 | 21,950 | 27 |
| 28 | V | 19 | Professional fees | | Royal Management Corp. | ** | 89,106 | 89,106 | 28 |
| 29 | V | 20 | Dues & subscriptions | | Royal Management Corp. | ** | 1,655 | 1,655 | 29 |
| 30 | V | 20 | Advertising - help wanted | | Royal Management Corp. | ** | 15,710 | 15,710 | 30 |
| 31 | V | 21 | Management allocation - salaries | | Royal Management Corp. | ** | 996,479 | 996,479 | 31 |
| 32 | V | 21 | Bank charges | | Royal Management Corp. | ** | 2,705 | 2,705 | 32 |
| 33 | V | 21 | Office supplies & printing | | Royal Management Corp. | ** | 9,203 | 9,203 | 33 |
| 34 | V | 21 | Postage | | Royal Management Corp. | ** | 4,557 | 4,557 | 34 |
| 35 | V | 21 | Telephone | | Royal Management Corp. | ** | 13,324 | 13,324 | 35 |
| 36 | V | | | | | | | | 36 |
| 37 | V | | | | | | | | 37 |
| 38 | V | | ** The owners of Lexington Health Care Center of Lombard, Inc. ow | | | | | | 38 |
| 39 | Total | | | $ | | | $ 1,370,388 | $ * 1,370,388 | 39 |

* Total must agree with the amount recorded on line 34 of Schedule VI.

STATE OF ILLINOIS                                                                                    Page 6B

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

## VII. RELATED PARTIES (continued)

**B.** Are any costs included in this report which are a result of transactions with related organizations? This includes rent, management fees, purchase of supplies, and so forth.        [X] YES        [ ] NO

If yes, costs incurred as a result of transactions with related organizations must be fully itemized in accordance with the instructions for determining costs as specified for this form.

| | 1 Schedule V | 2 Line | 3 Cost Per General Ledger — Item | 4 Amount | 5 Cost to Related Organization — Name of Related Organization | 6 Percent of Ownership | 7 Operating Cost of Related Organization | 8 Difference: Adjustments for Related Organization Costs (7 minus 4) | |
|---|---|---|---|---|---|---|---|---|---|
| 15 | V | 23 | Inservice Training | $ | Royal Management Corp. | ** | $ 595 | $ 595 | 15 |
| 16 | V | 24 | Travel & seminar | | Royal Management Corp. | ** | 772 | 772 | 16 |
| 17 | V | 25 | Auto expense | | Royal Management Corp. | ** | 17,146 | 17,146 | 17 |
| 18 | V | 26 | Insurance general | | Royal Management Corp. | ** | 3,104 | 3,104 | 18 |
| 19 | V | 27 | Management allocation - employee benefits | | Royal Management Corp. | ** | 108,830 | 108,830 | 19 |
| 20 | V | 30 | Depreciation | | Royal Management Corp. | ** | 25,741 | 25,741 | 20 |
| 21 | V | 32 | Interest | | Royal Management Corp. | ** | 15,938 | 15,938 | 21 |
| 22 | V | 32 | Amortization of mortgage costs | | Royal Management Corp. | ** | 2,388 | 2,388 | 22 |
| 23 | V | 33 | Property taxes | | Royal Management Corp. | ** | 6,847 | 6,847 | 23 |
| 24 | V | 34 | Rent expense | | Royal Management Corp. | ** | 4,661 | 4,661 | 24 |
| 25 | V | 35 | Equipment rental | | Royal Management Corp. | ** | 1,791 | 1,791 | 25 |
| 26 | V | 17 | Management fees | 1,532,340 | Royal Management Corp. | ** | | (1,532,340) | 26 |
| 27 | V | 35 | Auto Lease | | Royal Management Corp. | ** | 226 | 226 | 27 |
| 28 | V | | | | | | | | 28 |
| 29 | V | | | | | | | | 29 |
| 30 | V | | | | | | | | 30 |
| 31 | V | | | | | | | | 31 |
| 32 | V | | | | | | | | 32 |
| 33 | V | | | | | | | | 33 |
| 34 | V | | | | | | | | 34 |
| 35 | V | | | | | | | | 35 |
| 36 | V | | | | | | | | 36 |
| 37 | V | | | | | | | | 37 |
| 38 | V | | ** The owners of Lexington Health Care Center of Lombard, Inc. ow | | | | | | 38 |
| 39 | Total | | | $ 1,532,340 | | | $ 188,039 | $ * (1,344,301) | 39 |

* Total must agree with the amount recorded on line 34 of Schedule VI.

HFS 3745 (N-4-99)                                                                                    IL478-2471

STATE OF ILLINOIS

Page 6-Supplemental

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

## VII. RELATED PARTIES

A. (Continued)    **Enter below the names of ALL owners and related organizations (parties) as defined in the instructions**

| | 1 OWNERS | | 2 RELATED NURSING HOMES | | 3 OTHER RELATED BUSINESS ENTITIES | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Ownership % | Name | City | Name | City | Type of Business | |
| 1 | James Samatas | 33.33% | Lexington HC Ctr. of Bloomingdale, Inc. | Bloomingdale | Eastgate Manor | Algonquin | Supportive | 1 |
| 2 | John Samatas | 33.33% | Lexington HC Ctr. of Lake Zurich, Inc. | Lake Zurich | of Algonquin, LLC | | Living Facility | 2 |
| 3 | Cynthia Thiem | 33.34% | Lexington HC Ctr. of Elmhurst, Inc. | Elmhurst | Vesta Mgmt | Lombard | Mgmt. Company | 3 |
| 4 | | | Lexington HC Ctr. of LaGrange, Inc. | LaGrange | Group, LLC | | | 4 |
| 5 | | | Lexington HC Ctr. of Wheeling, Inc. | Wheeling | Lexington Square | Lombard | Independent and | 5 |
| 6 | | | Lexington HC Ctr. of Schaumburg, Inc. | Schaumburg | Life Care of | | Assisted Living | 6 |
| 7 | | | Lexington HC Ctr. of Chicago Ridge, Inc. | Chicago Ridge | Lombard, LLC | | Facility | 7 |
| 8 | | | Lexington HC Ctr. of Streamwood, Inc. | Streamwood | Lexington Square | Elmhurst | Independent | 8 |
| 9 | | | Lexington HC Ctr. of Orland Park, Inc. | Orland Park | Life Care of | | Living Facility | 9 |
| 10 | | | | | Elmhurst, LLC | | | 10 |
| 11 | | | | | Lexington Health | Lombard | Real Estate | 11 |
| 12 | | | | | Care Systems of | | Property | 12 |
| 13 | | | | | Lombard Ltd. Pts | | | 13 |
| 14 | | | | | Royal Management | Lombard | Mgmt Company | 14 |
| 15 | | | | | Corporation | | | 15 |
| 16 | | | | | Lexington Financial | Lombard | Finance Company | 16 |
| 17 | | | | | Services, LLC | | | 17 |
| 18 | | | | | Heron Point | Lombard | Mgmt Company | 18 |
| 19 | | | | | Management Corp. | | | 19 |
| 20 | | | | | Samvest of | Lombard | Lessor | 20 |
| 21 | | | | | Lombard II, LLC | | | 21 |
| 22 | | | | | North Heron | Lombard | Finance Company | 22 |
| 23 | | | | | Investments, LLC | | | 23 |
| 24 | | | | | Lexington Home | Lombard | Home Health | 24 |
| 25 | | | | | Health Care, Inc. | | | 25 |
| 26 | | | | | Lexington Hospice | Lombard | Hospice | 26 |
| 27 | | | | | Services, LLC | | | 27 |
| 28 | | | | | Lexington Private | Lombard | Healthcare | 28 |
| 29 | | | | | Home Care | | | 29 |
| 30 | | | | | Merit Sleep Mgmt, LL | Lombard | Mgmt Company | 30 |

HFS 3745 (N-4-99)

IL478-2471

STATE OF ILLINOIS

Page 6-Supplemental (2)

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

## VII. RELATED PARTIES

A. (Continued)   **Enter below the names of ALL owners and related organizations (parties) as defined in the instructions**

| | 1 OWNERS | | 2 RELATED NURSING HOMES | | 3 OTHER RELATED BUSINESS ENTITIES | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Ownership % | Name | City | Name | City | Type of Business | |
| 1 | | | | | Sambell of | Bloomingdale | Real Estate | 1 |
| 2 | | | | | Bloomingdale Ltd. Pts | | Property | 2 |
| 3 | | | | | Sambell of Chicago | Chicago Ridge | Real Estate | 3 |
| 4 | | | | | Ridge Ltd. Ptsp. | | Property | 4 |
| 5 | | | | | Sambell of Elmhurst | Elmhurst | Real Estate | 5 |
| 6 | | | | | II Ltd. Ptsp. | | Property | 6 |
| 7 | | | | | Sambell of LaGrange | LaGrange | Real Estate | 7 |
| 8 | | | | | Ltd. Ptsp. | | Property | 8 |
| 9 | | | | | Lexington Health Car | Lake Zurich | Real Estate | 9 |
| 10 | | | | | Systems of Lake Zuric | | Property | 10 |
| 11 | | | | | Ltd. Ptsp. | | | 11 |
| 12 | | | | | Lexington Health Car | Orland Park | Real Estate | 12 |
| 13 | | | | | Systems of Orland | | Property | 13 |
| 14 | | | | | Park Ltd. Ptsp. | | | 14 |
| 15 | | | | | Sambell of | Schaumburg | Real Estate | 15 |
| 16 | | | | | Schaumburg Ltd. Ptsp | | Property | 16 |
| 17 | | | | | Sambell of | Streamwood | Real Estate | 17 |
| 18 | | | | | Streamwood Ltd. Ptsp | | Property | 18 |
| 19 | | | | | Lexington Health Car | Wheeling | Real Estate | 19 |
| 20 | | | | | Systems of Wheeling | | Property | 20 |
| 21 | | | | | Ltd. Ptsp. | | | 21 |
| 22 | | | | | Samvest of Algonquin | Algonquin | Real Estate | 22 |
| 23 | | | | | Ltd. Ptsp. | | Property | 23 |
| 24 | | | | | Curates,LLC | Lombard | Telemedicine | 24 |
| 25 | | | | | Republic Construction | | Construction | 25 |
| 26 | | | | | of Illinois , Inc | Lombard | Company | 26 |
| 27 | | | | | | | | 27 |
| 28 | | | | | | | | 28 |
| 29 | | | | | | | | 29 |
| 30 | | | | | | | | 30 |

STATE OF ILLINOIS

Page 7

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

**VII. RELATED PARTIES (continued)**

C. Statement of Compensation and Other Payments to Owners, Relatives and Members of Board of Directors.

NOTE: ALL owners ( even those with less than 5% ownership) and their relatives who receive any type of compensation from this home
must be listed on this schedule.

| | 1<br><br><br><br>Name | 2<br><br><br><br>Title | 3<br><br><br><br>Function | 4<br><br><br>Ownership<br>Interest | 5<br>Compensation<br>Received<br>From Other<br>Nursing Homes* | 6<br>Average Hours Per Work<br>Week Devoted to this<br>Facility and % of Total<br>Work Week | | 7<br>Compensation Included<br>in Costs for this<br>Reporting Period** | | 8<br>Schedule V.<br>Line &<br>Column<br>Reference | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Hours | Percent | Description | Amount | | |
| 1 | James Samatas | Owner/officer | Administrative | 0 | See Schedule 7A | See Sch 7B | See Sch 7B | Salary | $ 5,572 | L17, C7 | 1 |
| 2 | John Samatas | Owner/officer | Admin/Plant Ops. | 0 | See Schedule 7A | See Sch 7B | See Sch 7B | Salary | 4,179 | L17, C7 | 2 |
| 3 | Cynthia Thiem | Owner/officer | Administrative | 0 | See Schedule 7A | See Sch 7B | See Sch 7B | Salary | 5,572 | L17, C7 | 3 |
| 4 | Daniel Thiem | Executive Committee | Administrative | 0 | See Schedule 7A | See Sch 7B | See Sch 7B | Salary | 4,179 | L17, C7 | 4 |
| 5 | Phil Thiem | Executive Committee | Administrative | 0 | See Schedule 7A | See Sch 7B | See Sch 7B | Salary | 881 | L17, C7 | 5 |
| 6 | Jeremy Samatas | Executive Committee | Administrative | 0 | See Schedule 7A | See Sch 7B | See Sch 7B | Salary | 1,310 | L17, C7 | 6 |
| 7 | | | | | | | | | | | 7 |
| 8 | | | | | | | | | | | 8 |
| 9 | | | | | | | | | | | 9 |
| 10 | | | | | | | | | | | 10 |
| 11 | | | | | | | | | | | 11 |
| 12 | | | | | | | | | | | 12 |
| 13 | | | | | | | | TOTAL | $ 21,693 | | 13 |

* If the owner(s) of this facility or any other related parties listed above have received compensation from other nursing homes, attach a schedule detailing the name(s)
of the home(s) as well as the amount paid.  THIS AMOUNT MUST AGREE TO THE AMOUNTS CLAIMED ON THE THE OTHER NURSING HOMES' COST REPORTS.

** This must include all forms of compensation paid by related entities and allocated to Schedule V of this report (i.e., management fees).
FAILURE TO PROPERLY COMPLETE THIS SCHEDULE INDICATING ALL FORMS OF COMPENSATION RECEIVED FROM THIS HOME,
ALL OTHER NURSING HOMES AND MANAGEMENT COMPANIES MAY RESULT IN THE DISALLOWANCE OF SUCH COMPENSATION

HFS 3745 (N-4-99)

IL478-2471

STATE OF ILLINOIS

Page 8

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

**VIII. ALLOCATION OF INDIRECT COSTS**

A. Are there any costs included in this report which were derived from allocations of central office
or parent organization costs? (See instructions.)  YES [X]  NO [ ]

Name of Related Organization  Royal Management Corp.
Street Address  665 W. North Avenue, Suite 500
City / State / Zip Code  Lombard, IL 60148
Phone Number  ( (630) 458-4700
Fax Number  ( (630) 458-4796

B. Show the allocation of costs below.  If necessary, please attach worksheets.

| | 1 Schedule V Line Reference | 2 Item | 3 Unit of Allocation (i.e.,Days, Direct Cost, Square Feet) | 4 Total Units | 5 Number of Subunits Being Allocated Among | 6 Total Indirect Cost Being Allocated | 7 Amount of Salary Cost Contained in Column 6 | 8 Facility Units | 9 Allocation (col.8/col.4)x col.6 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3 | Housekeeping supplies | Bed Days | 722,335 | 10 | $ 2,704 | $ | 81,760 | $ 306 | 1 |
| 2 | 5 | Utilities - gas & electric | Bed Days | 722,335 | 10 | 70,024 | | 81,760 | 7,926 | 2 |
| 3 | 5 | Utilities - water & sewer | Bed Days | 722,335 | 10 | 1,855 | | 81,760 | 210 | 3 |
| 4 | 5 | Utilities - maintenance office | Bed Days | 722,335 | 10 | 5,025 | | 81,760 | 569 | 4 |
| 5 | 6 | Management allocation - salaries | Bed Days | 722,335 | 10 | 1,178,292 | 1,178,292 | 81,760 | 133,369 | 5 |
| 6 | 6 | Repairs & maintenance | Bed Days | 722,335 | 10 | 72,883 | | 81,760 | 8,250 | 6 |
| 7 | 6 | Scavenger & exterminating | Bed Days | 722,335 | 10 | 3,054 | | 81,760 | 346 | 7 |
| 8 | 7 | Management allocation - employee | Bed Days | 722,335 | 10 | 125,945 | | 81,760 | 14,256 | 8 |
| 9 | 10 | Medical consultant | Bed Days | 722,335 | 10 | 4,651 | | 81,760 | 526 | 9 |
| 10 | 10 | Management allocation - salaries | Bed Days | 722,335 | 10 | 225,449 | 225,449 | 81,760 | 25,518 | 10 |
| 11 | 15 | Management allocation - employee | Bed Days | 722,335 | 10 | 24,098 | | 81,760 | 2,728 | 11 |
| 12 | 17 | Management allocation - salaries | Bed Days | 722,335 | 10 | 191,670 | 191,670 | 81,760 | 21,695 | 12 |
| 13 | 19 | Computer consultant & supplies | Bed Days | 722,335 | 10 | 193,924 | | 81,760 | 21,950 | 13 |
| 14 | 19 | Professional fees | Bed Days | 722,335 | 10 | 787,232 | | 81,760 | 89,106 | 14 |
| 15 | 20 | Dues & subscriptions | Bed Days | 722,335 | 10 | 14,624 | | 81,760 | 1,655 | 15 |
| 16 | 20 | Advertising - help wanted | Bed Days | 722,335 | 10 | 138,799 | | 81,760 | 15,710 | 16 |
| 17 | 21 | Management allocation - salaries | Bed Days | 722,335 | 10 | 8,803,710 | 8,803,710 | 81,760 | 996,479 | 17 |
| 18 | 21 | Bank charges | Bed Days | 722,335 | 10 | 23,902 | | 81,760 | 2,705 | 18 |
| 19 | 21 | Office supplies & printing | Bed Days | 722,335 | 10 | 81,306 | | 81,760 | 9,203 | 19 |
| 20 | 21 | Postage | Bed Days | 722,335 | 10 | 40,262 | | 81,760 | 4,557 | 20 |
| 21 | 21 | Telephone | Bed Days | 722,335 | 10 | 117,714 | | 81,760 | 13,324 | 21 |
| 22 | | | | | | | | | | 22 |
| 23 | | | | | | | | | | 23 |
| 24 | | | | | | | | | | 24 |
| 25 | TOTALS | | | | | $ 12,107,123 | $ 10,399,121 | | $ 1,370,388 | 25 |

HFS 3745 (N-4-99)

IL478-2471

STATE OF ILLINOIS

Page 8A

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

**VIII. ALLOCATION OF INDIRECT COSTS**

A. Are there any costs included in this report which were derived from allocations of central office
or parent organization costs? (See instructions.)   YES [X]   NO [ ]

Name of Related Organization   Royal Management Corp.
Street Address   665 W. North Avenue, Suite 500
City / State / Zip Code   Lombard, IL 60148
Phone Number   ( (630) 458-4700
Fax Number   ( (630) 458-4796

B. Show the allocation of costs below.  If necessary, please attach worksheets.

| | 1 Schedule V Line Reference | 2 Item | 3 Unit of Allocation (i.e.,Days, Direct Cost, Square Feet) | 4 Total Units | 5 Number of Subunits Being Allocated Among | 6 Total Indirect Cost Being Allocated | 7 Amount of Salary Cost Contained in Column 6 | 8 Facility Units | 9 Allocation (col.8/col.4)x col.6 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 23 | Inservice Training | Bed Days | 722,335 | 10 | $ 5,261 | $ | 81,760 | $ 595 | 1 |
| 2 | 24 | Travel and Seminar | Bed Days | 722,335 | 10 | 6,817 | | 81,760 | 772 | 2 |
| 3 | 25 | Auto expense | Bed Days | 722,335 | 10 | 151,483 | | 81,760 | 17,146 | 3 |
| 4 | 26 | Insurance general | Bed Days | 722,335 | 10 | 27,426 | | 81,760 | 3,104 | 4 |
| 5 | 27 | Management allocation - employe | Bed Days | 722,335 | 10 | 961,496 | | 81,760 | 108,830 | 5 |
| 6 | 30 | Depreciation | Bed Days | 722,335 | 10 | 227,415 | | 81,760 | 25,741 | 6 |
| 7 | 32 | Interest | Bed Days | 722,335 | 10 | 140,807 | | 81,760 | 15,938 | 7 |
| 8 | 32 | Amortization of mortgage costs | Bed Days | 722,335 | 10 | 21,094 | | 81,760 | 2,388 | 8 |
| 9 | 33 | Property taxes | Bed Days | 722,335 | 10 | 60,494 | | 81,760 | 6,847 | 9 |
| 10 | 34 | Rent expense | Bed Days | 722,335 | 10 | 41,178 | | 81,760 | 4,661 | 10 |
| 11 | 35 | Equipment rental | Bed Days | 722,335 | 10 | 15,819 | | 81,760 | 1,791 | 11 |
| 12 | 35 | Auto Lease | Bed Days | 722,335 | 10 | 1,993 | | 81,760 | 226 | 12 |
| 13 | | | | | | | | | | 13 |
| 14 | | | | | | | | | | 14 |
| 15 | | | | | | | | | | 15 |
| 16 | | | | | | | | | | 16 |
| 17 | | | | | | | | | | 17 |
| 18 | | | | | | | | | | 18 |
| 19 | | | | | | | | | | 19 |
| 20 | | | | | | | | | | 20 |
| 21 | | | | | | | | | | 21 |
| 22 | | | | | | | | | | 22 |
| 23 | | | | | | | | | | 23 |
| 24 | | | | | | | | | | 24 |
| 25 | TOTALS | | | | | $ 1,661,283 | $ | | $ 188,039 | 25 |

HFS 3745 (N-4-99)

IL478-2471

STATE OF ILLINOIS

Page 9

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

### IX. INTEREST EXPENSE AND REAL ESTATE TAX EXPENSE
A. Interest: (Complete details must be provided for each loan - attach a separate schedule if necessary.)

| | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name of Lender | Related** | | Purpose of Loan | Monthly Payment Required | Date of Note | Amount of Note | | Maturity Date | Interest Rate (4 Digits) | Reporting Period Interest Expense | |
| | | YES | NO | | | | Original | Balance | | | | |
| | **A. Directly Facility Related** | | | | | | | | | | | |
| | Long-Term | | | | | | | | | | | |
| 1 | Lexington Financial | | | | | | | | | | $ | 1 |
| 2 | Services, L.L.C. | X | | Mortgage | Varies | 2/20/2018 | 4,540,000 | | 2/19/2020 | Libor + 3.5% | 65,212 | 2 |
| 3 | Midcap Financial Trust | | X | Mortgage | Varies | 5/29/2018 | 5,803,182 | 5,803,182 | 5/29/2021 | Libor + 5.25% | 259,349 | 3 |
| 4 | | | | | | | | | | | | 4 |
| 5 | | | | | | | | | Finance Charge - Insurance Policy | | 2,297 | 5 |
| | Working Capital | | | | | | | | | | | |
| 6 | See Sch. 9A | | | | | | | | | | (2,297) | 6 |
| 7 | Shareholder Loan | X | | Capital Improvements | Varies | 7/16/2008 | 499,000 | 513,953 | Demand | Prime | 24,489 | 7 |
| 8 | Shareholder Loan | X | | Working Capital | Varies | 4/30/2008 | 2,230,000 | 2,230,000 | Demand | Prime | 109,438 | 8 |
| 9 | TOTAL Facility Related | | | | | | $ 13,072,182 | $ 8,547,135 | | | $ 458,487 | 9 |
| | **B. Non-Facility Related*** | | | | | | | | | | | |
| 10 | | | | | | | | | Interest Income Offset | | (279,308) | 10 |
| 11 | | | | | | | | | Offset of Shareholder Interest | | (133,927) | 11 |
| 12 | | | | | | | | | Allocated from Mgmt Co. | | 18,326 | 12 |
| 13 | | | | | | | | | Amortization of Mortgage Costs | | 57,494 | 13 |
| 14 | TOTAL Non-Facility Related | | | | | | $ | $ | | | $ (337,415) | 14 |
| 15 | TOTALS (line 9+line14) | | | | | | $ 13,072,182 | $ 8,547,135 | | | $ 121,072 | 15 |

16) Please indicate the total amount of mortgage insurance expense and the location of this expense on Sch. V.     $ __N/A__     Line # __N/A__

* Any interest expense reported in this section should be adjusted out on page 5, line 14 and, consequently, page 4, col. 7.
(See instructions.)

** If there is ANY overlap in ownership between the facility and the lender, this must be indicated in column 2.
(See instructions.)

**Facility Name:** **Lexington Health Care Center of Lombard**
**IDPH License ID Number:** **0028860**
**Fiscal Year End:** **12/31/18**

## Schedule 9A

**IX. Interest Expense and Real Estate Tax Expense**

| | | 1 | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Name of Lender** | **Related\*\*** | | **Purpose of Loan** | **Monthly Payment Required** | **Date of Note** | **Amount of Note** | | **Maturity Date** | **Interest Rate (4 Digits)** | **Reporting Period Interest Expense** | |
| | | | **YES** | **NO** | | | | **Original** | **Balance** | | | | |
| | **A. Directly Facility Related** | | | | | | | | | | | | |
| | **Long-Term** | | | | | | | | | | | | |
| 1 | | | | | | | | $ | $ | | | $ | 1 |
| 2 | | | | | | | | | | | | | 2 |
| 3 | | | | | | | | | | | | | 3 |
| 4 | | | | | | | | | | | | | 4 |
| 5 | | | | | | | | | | | | | 5 |
| | **Working Capital** | | | | | | | | | | | | |
| 6 | **Bank of America** | | | **X** | **Line of Credit** | **Varies** | **4/30/2012** | **2,500,000** | | **10/31/2018** | **Prime/Libor** | | 6 |
| 7 | | | | | | | | | | | | | 7 |
| 8 | | | | | | | | | | | | | 8 |
| 9 | **TOTAL Facility Related** | | | | | **$0.00** | | $ **2,500,000** | $ **0** | | | $ **0** | 9 |
| | **B. Non-Facility Related\*** | | | | | | | | | | | | |
| 10 | | | | | | | | | | **Non-Allowable Finance Charge** | | **(2,297)** | 10 |
| 11 | | | | | | | | | | | | | 11 |
| 12 | | | | | | | | | | | | | 12 |
| 13 | | | | | | | | | | | | | 13 |
| 14 | **TOTAL Non-Facility Related** | | | | | **$0.00** | | $ **0** | $ **0** | | | $ **(2,297)** | 14 |

HFS 3745 (N-4-99)

IL478-2471

STATE OF ILLINOIS

**Page 10**

Facility Name & ID Number   **Lexington Health Care Center of Lombard**   #   **0028860**   Report Period Beginning:   **1/1/18**   Ending:   **12/31/18**

**IX. INTEREST EXPENSE AND REAL ESTATE TAX EXPENSE (continued)**
**B. Real Estate Taxes**

| | | |
|---|---|---|
| **Important, please see the next worksheet, "RE_Tax". The real estate tax statement and bill must accompany the cost report.** | | |
| 1. Real Estate Tax accrual used on 2017 report. | $ **214,900** | 1 |
| | 2017 | |
| 2. Real Estate Taxes paid during the year: (Indicate the tax year to which this payment applies. If payment covers more than one year, detail below.) | $ **201,157** | 2 |
| 3. Under or (over) accrual (line 2 minus line 1). | $ **(13,743)** | 3 |
| 4. Real Estate Tax accrual used for 2018 report. (Detail and explain your calculation of this accrual on the lines below.) | $ **207,192** | 4 |
| 5. Direct costs of an appeal of tax assessments which has NOT been included in professional fees or other general operating costs on Schedule V, sections A, B or C. **(Describe appeal cost below. Attach copies of invoices to support the cost and a copy of the appeal filed with the county.)** | $ | 5 |
| 6. Subtract a refund of real estate taxes. You must offset the full amount of any direct appeal costs classified as a real estate tax cost plus one-half of any remaining refund. **TOTAL REFUND** $ ____ **For** ____ **Tax Year.** **(Attach a copy of the real estate tax appeal board's decision.)** | Alloc Fr. Mgmt Co.  6,847    $ | 6 |
| 7. Real Estate Tax expense reported on Schedule V, line 33. This should be a combination of lines 3 thru 6. | $ **200,296** | 7 |

Real Estate Tax History:

Real Estate Tax Bill for Calendar Year:

| Year | Amount | |
|---|---|---|
| 2013 | **187,527** | 8 |
| 2014 | **206,048** | 9 |
| 2015 | **186,772** | 10 |
| 2016 | **196,570** | 11 |
| 2017 | **201,157** | 12 |

**See attached real estate accrual sheet**

| | **FOR BHF USE ONLY** | | |
|---|---|---|---|
| 13 | FROM R. E. TAX STATEMENT FOR 2017 | $ | 13 |
| 14 | PLUS APPEAL COST FROM LINE 5 | $ | 14 |
| 15 | LESS REFUND FROM LINE 6 | $ | 15 |
| 16 | AMOUNT TO USE FOR RATE CALCULATION | $ | 16 |

**NOTES:**
1. **Please indicate a negative number by use of brackets( ). Deduct any overaccrual of taxes from prior year.**
2. **If facility is a non-profit which pays real estate taxes, you must attach a denial of an application for real estate tax exemption unless the building is rented from a for-profit entity. This denial must be no more than four years old at the time the cost report is filed.**

## 2017 LONG TERM CARE REAL ESTATE TAX STATEMENT

FACILITY NAME    Lexington Health Care Center of Lombard, Inc.    COUNTY    Dupage

FACILITY IDPH LICENSE NUMBER    0028660

CONTACT PERSON REGARDING THIS REPORT Karen Gillis

TELEPHONE  (630) 458-4700    FAX #:  (630) 458-4795

A.    **Summary of Real Estate Tax Cost**

Enter the tax index number and real estate tax assessed for 2017 on the lines provided below.  Enter only the portion of the cost that applies to the operation of the nursing home in Column D.  Real estate tax applicable to any portion of the nursing home property which is vacant, rented to other organizations, or used for purposes other than long term care must not be entered in Column D.  Do not include cost for any period other than calendar year 2017.

| | (A) Tax Index Number | (B) Property Description | (C) Total Tax | (D) Tax Applicable to Nursing Home |
|---|---|---|---|---|
| 1. | 06-19-307-002 | Land & Building | $  201,157.06 | $   201,157.06 |
| 2. | Royal Management Corp. (Samvest of Lombard II) | | $  253,394.82 | $   6,847.00 |
| 3. | | | $ | $ |
| 4. | | | $ | $ |
| 5. | | | $ | $ |
| 6. | | | $ | $ |
| 7. | | | $ | $ |
| 8. | | | $ | $ |
| 9. | | | $ | $ |
| 10. | | | $ | $ |
| | | TOTALS | $   454,551.88 | $   208,004.06 |

B.    **Real Estate Tax Cost Allocations**

Does any portion of the tax bill apply to more than one nursing home, vacant property, or property which is not directly used for nursing home services?    X        YES        NO

If YES, attach an explanation and a schedule which shows the calculation of the cost allocated to the nursing home. (Generally the real estate tax cost must be allocated to the nursing home based upon sq. ft. of space used.)

C.    **Tax Bills**

Attach a copy of the original 2017 tax bills which were listed in Section A to this statement.  Be sure to use the 2017 tax bill which is normally paid during 2018.

**PLEASE NOTE:  *Payment information from the Internet*  or otherwise is *not considered acceptable tax bill documentation* .  Facilities located in Cook County are required to provide copies of their original second installment tax bill.

Page 10A

HFS 3745 (N-4-99)    IL478-2471

STATE OF ILLINOIS

**Page 11**

Facility Name & ID Number **Lexington Health Care Center of Lombard**      #   **0028860**   Report Period Beginning:      1/1/18   Ending:   12/31/18

## X. BUILDING AND GENERAL INFORMATION:

**A.**  **Square Feet:**              **78770**      **B. General Construction Type:**          Exterior   **Concrete Block**      Frame   **Steel**          **Number of Stories**                **3**

**C.**  **Does the Operating Entity?**    ☐ (a) Own the Facility        ☒ (b) Rent from a Related Organization.              ☐ (c) Rent from Completely Unrelated Organization.

   (Facilities checking (a) or (b) must complete Schedule XI. Those checking (c) may complete Schedule XI or Schedule XII-A. See instructions.)

**D.**  **Does the Operating Entity?**    ☒ (a) Own the Equipment     ☒ (b) Rent equipment from a Related Organization.       ☒ (c) Rent equipment from Completely Unrelated Organization.

   (Facilities checking (a) or (b) must complete Schedule XI-C. Those checking (c) may complete Schedule XI-C or Schedule XII-B. See instructions.)

**E.**  List all other business entities owned by this operating entity or related to the operating entity that are located on or adjacent to this nursing home's grounds (such as, but not limited to, apartments, assisted living facilities, day training facilities, day care, independent living facilities, CNA training facilities, etc.) List entity name, type of business, square footage, and number of beds/units available (where applicable).
   **Lexington Square Life Care of Lombard, LLC : Retirement Community; 273 units; 309,000 square feet**

**F.**  Does this cost report reflect any organization or pre-operating costs which are being amortized?          ☐ YES      ☒ NO
   If so, please complete the following:

1. Total Amount Incurred:          **N/A**          2. Number of Years Over Which it is Being Amortized:          **N/A**

3. Current Period Amortization:          **N/A**          4. Dates Incurred:          **N/A**

                    **Nature of Costs:**
                    (Attach a complete schedule detailing the total amount of organization and pre-operating costs.)

## XI. OWNERSHIP COSTS:

**A. Land.**

| | Use | Square Feet | Year Acquired | Cost | |
|---|---|---|---|---|---|
| 1 | Resident Care | 30,000 | 1984 | $ 616,761 | 1 |
| 2 | Management Company Allocation | | | 20,613 | 2 |
| 3 | TOTALS | 30,000 | | $ 637,374 | 3 |

STATE OF ILLINOIS

Page 12

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

**XI. OWNERSHIP COSTS (continued)**

B. Building and Improvement Costs-Including Fixed Equipment. (See instructions.) Round all numbers to nearest dollar.

| | 1 Beds* | FOR BHF USE ONLY | 2 Year Acquired | 3 Year Constructed | 4 Cost | 5 Current Book Depreciation | 6 Life in Years | 7 Straight Line Depreciation | 8 Adjustments | 9 Accumulated Depreciation | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 215 | | 1984 | 1984 | $ 3,661,472 | $ - | 35 | $ 104,614 | $ 104,614 | $ 3,580,833 | 4 |
| 5 | 9 | | 1995 | 1995 | 284,156 | 8,119 | 35 | 8,119 | | 182,673 | 5 |
| 6 | | | | | | - | | - | | | 6 |
| 7 | | | | | | - | | - | | | 7 |
| 8 | | | | | | - | | - | | | 8 |
| | | Improvement Type** | | | | | | | | | |
| 9 | | Building Improvements | | 1990 | 96,219 | - | 10 | - | | 96,218 | 9 |
| 10 | | Leasehold Improvements Additions | | 1995 | 71,493 | - | 10 | - | | 71,493 | 10 |
| 11 | | Building Improvements | | 1994 | 20,200 | - | 10 | - | | 20,200 | 11 |
| 12 | | Building Improvements | | 1995 | 14,535 | 415 | 35 | 415 | | 9,756 | 12 |
| 13 | | Building Improvements - dishwater hood | | 1996 | 2,748 | - | 10 | - | | 2,748 | 13 |
| 14 | | Building Improvements - outside painting | | 1996 | 11,308 | - | 10 | - | | 11,308 | 14 |
| 15 | | Building Improvements - dining room | | 1996 | 3,752 | - | 10 | - | | 3,752 | 15 |
| 16 | | Leasehold Improvements | | 1992 | 16,299 | 466 | 35 | 466 | | 12,345 | 16 |
| 17 | | Leasehold Improvements | | 1994 | 21,836 | - | 10 | - | | 21,836 | 17 |
| 18 | | Leasehold Improvements - 2nd floor | | 1996 | 19,319 | - | 10 | - | | 18,353 | 18 |
| 19 | | Leasehold Improvements - bathroom rehab | | 1996 | 9,216 | - | 10 | - | | 8,909 | 19 |
| 20 | | Leasehold Improvements - fan coil repairs | | 1996 | 6,669 | 191 | 35 | 191 | | 4,261 | 20 |
| 21 | | Land Improvements | | 1993 | 2,985 | - | 15 | - | | 2,985 | 21 |
| 22 | | Land Improvements | | 1995 | 4,596 | - | 15 | - | | 4,595 | 22 |
| 23 | | Capitalized Repairs | | 1986 | 1,730 | - | 10 | - | | 1,730 | 23 |
| 24 | | Building Improvements - basement | | 1996 | 18,993 | - | 10 | - | | 18,993 | 24 |
| 25 | | Leasehold Improvements - Corner Guards | | 1997 | 520 | - | 10 | - | | 520 | 25 |
| 26 | | Leasehold Improvements - Corridor flooring | | 1997 | 10,380 | - | 10 | - | | 10,380 | 26 |
| 27 | | BI: Kitchen Rehab | | 1998 | 2,494 | - | 10 | - | | 2,494 | 27 |
| 28 | | Wiring for MDS project | | 1998 | 3,365 | - | 10 | - | | 3,365 | 28 |
| 29 | | Install Fire Sprinklers in Mechanical Rms | | 1998 | 4,600 | 131 | 35 | 131 | | 2,690 | 29 |
| 30 | | Tile for Lobby | | 1998 | 20,530 | - | 10 | - | | 20,530 | 30 |
| 31 | | Walk in Freezers/Coolers | | 1998 | 3,183 | 91 | 35 | 91 | | 1,865 | 31 |
| 32 | | Fire Wall Repairs | | 1998 | 12,411 | 355 | 35 | 355 | | 7,274 | 32 |
| 33 | | Underground storage tank | | 1998 | 2,613 | - | 10 | - | | 2,613 | 33 |
| 34 | | Repave parking lot | | 1999 | 7,625 | - | 15 | - | | 7,625 | 34 |
| 35 | | Lounge Floor Tile | | 1999 | 2,963 | | 10 | | | 2,963 | 35 |
| 36 | | | | | | - | | - | | | 36 |

*Total beds on this schedule must agree with page 2.

**Improvement type must be detailed in order for the cost report to be considered complete

See Page 12A, Line 70 for total

HFS 3745 (N-4-99)

IL478-2471

STATE OF ILLINOIS

Page 12A

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |
|---|---|---|---|---|---|---|---|

**XI. OWNERSHIP COSTS (continued)**

**B. Building and Improvement Costs-Including Fixed Equipment. (See instructions.) Round all numbers to nearest dollar.**

| | 1<br>Improvement Type** | 3<br>Year Constructed | 4<br>Cost | 5<br>Current Book Depreciation | 6<br>Life in Years | 7<br>Straight Line Depreciation | 8<br>Adjustments | 9<br>Accumulated Depreciation | |
|---|---|---|---|---|---|---|---|---|---|
| 37 | Rewire Building | 1999 | $ 9,083 | 260 | 35 | $ 260 | $ | $ 5,066 | 37 |
| 38 | Heat exchanger for water heater | 1999 | 1,660 | - | 5 | - | | 1,660 | 38 |
| 39 | Compressor and tank for freezer | 1999 | 2,924 | - | 5 | - | | 2,924 | 39 |
| 40 | Plumbing Improvements | 2000 | 2,833 | - | 10 | - | | 2,833 | 40 |
| 41 | Relocate 2nd floor sprinklers | 2000 | 2,200 | 63 | 35 | 63 | | 1,164 | 41 |
| 42 | Water heater repairs | 2000 | 3,831 | - | 5 | - | | 3,831 | 42 |
| 43 | Automatic door | 2000 | 4,556 | 130 | 35 | 130 | | 2,409 | 43 |
| 44 | Install sprinklers | 2001 | 6,082 | - | 10 | - | | 6,082 | 44 |
| 45 | Infrared curtains for elevator | 2001 | 4,500 | - | 10 | - | | 4,500 | 45 |
| 46 | Elevator upgrade | 2002 | 3,006 | - | 5 | - | | 3,006 | 46 |
| 47 | Condensor | 2002 | 2,679 | - | 5 | - | | 2,679 | 47 |
| 48 | Resurfacing Parking Lot | 2003 | 30,690 | 1,535 | 20 | 1,535 | | 23,662 | 48 |
| 49 | Plumbing loop repairs | 2003 | 6,125 | - | 10 | - | | 6,125 | 49 |
| 50 | Fire alarm panel/call system | 2003 | 8,495 | 425 | 20 | 425 | | 6,763 | 50 |
| 51 | Facility Rehab - Painting | 2003 | 6,872 | - | 10 | - | | 6,872 | 51 |
| 52 | Facility Rehab - Floor Tile | 2003 | 28,888 | 1,444 | 20 | 1,444 | | 22,076 | 52 |
| 53 | Nurse call system | 2003 | 49,451 | 2,473 | 20 | 2,473 | | 37,299 | 53 |
| 54 | Brick paved sidewalk/entryway | 2003 | 5,855 | 293 | 20 | 293 | | 4,516 | 54 |
| 55 | Facility redecorating - painting/wallpaper | 2003 | 314,478 | 15,724 | 20 | 15,724 | | 251,584 | 55 |
| 56 | Fire alarm panel/call system | 2003 | 276,327 | 13,816 | 20 | 13,816 | | 221,058 | 56 |
| 57 | Floor Tile | 2003 | 58,720 | 2,936 | 20 | 2,936 | | 46,976 | 57 |
| 58 | Carpeting/cove base | 2003 | 29,518 | - | 10 | - | | 29,518 | 58 |
| 59 | Water heater | 2004 | 9,209 | - | 10 | - | | 9,209 | 59 |
| 60 | Kitchen sewer and dishroom | 2004 | 31,233 | 1,562 | 20 | 1,562 | | 21,997 | 60 |
| 61 | Landscaping | 2005 | 3,255 | 163 | 20 | 163 | | 2,186 | 61 |
| 62 | HVAC | 2005 | 8,028 | 401 | 20 | 401 | | 5,281 | 62 |
| 63 | Kitchen sewer, dishroom and ceiling | 2005 | 22,924 | 1,146 | 20 | 1,146 | | 15,567 | 63 |
| 64 | Lobby and reception redecorating - painting/wallpaper | 2005 | 37,999 | 1,900 | 20 | 1,900 | | 25,967 | 64 |
| 65 | Rehab therapy room - electrical, carpet, tile | 2005 | 66,393 | 3,320 | 20 | 3,320 | | 45,372 | 65 |
| 66 | Rehab 1st floor therapy room - electrical, carpet, tile | 2005 | 39,341 | 1,967 | 20 | 1,967 | | 26,882 | 66 |
| 67 | Wallpaper, tile, electrical for transitional unit | 2005 | 22,946 | 1,147 | 20 | 1,147 | | 15,772 | 67 |
| 68 | Window treatments | 2005 | 8,053 | 403 | 20 | 403 | | 5,473 | 68 |
| 69 | Tile, flooring, and wallpaper | 2005 | 57,699 | 2,885 | 20 | 2,885 | | 39,188 | 69 |
| 70 | TOTAL (lines 4 thru 69) | | $ 5,504,063 | $ 63,761 | | $ 168,375 | $ 104,614 | $ 5,040,804 | 70 |

**Improvement type must be detailed in order for the cost report to be considered complete.

HFS 3745 (N-4-99)

IL478-2471

STATE OF ILLINOIS

Page 12B

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

XI. OWNERSHIP COSTS (continued)
B. Building and Improvement Costs-Including Fixed Equipment. (See instructions.) Round all numbers to nearest dollar.

| | 1<br>Improvement Type** | 3<br>Year<br>Constructed | 4<br>Cost | 5<br>Current Book<br>Depreciation | 6<br>Life<br>in Years | 7<br>Straight Line<br>Depreciation | 8<br>Adjustments | 9<br>Accumulated<br>Depreciation | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Totals from Page 12A, Carried Forward | | $ 5,504,063 | 63,761 | | $ 168,375 | $ 104,614 | $ 5,040,804 | 1 |
| 2 | Countertops | 2005 | 845 | - | 5 | - | | 845 | 2 |
| 3 | Curtains and blinders | 2005 | 4,672 | - | 5 | - | | 4,672 | 3 |
| 4 | Mini scroll | 2005 | 527 | - | 5 | - | | 527 | 4 |
| 5 | Medical Records Storage/Office Room | 2006 | 5,901 | 148 | 40 | 148 | | 1,800 | 5 |
| 6 | Office Remodel | 2006 | 5,537 | 138 | 40 | 138 | | 1,656 | 6 |
| 7 | Piping | 2006 | 4,511 | 301 | 15 | 301 | | 3,712 | 7 |
| 8 | HVAC | 2006 | 7,985 | 200 | 40 | 200 | | 2,400 | 8 |
| 9 | Emergency A/C | 2006 | 9,385 | 235 | 40 | 235 | | 2,820 | 9 |
| 10 | Adm Office-HVAC | 2006 | 6,421 | 161 | 40 | 161 | | 1,998 | 10 |
| 11 | Sink installation | 2006 | 2,561 | 64 | 40 | 64 | | 816 | 11 |
| 12 | Land Improvements Patio | 2006 | 23,736 | 1,582 | 15 | 1,582 | | 19,512 | 12 |
| 13 | Brick Pavers | 2007 | 8,500 | 567 | 15 | 567 | | 6,615 | 13 |
| 14 | Landscaping | 2007 | 16,420 | 821 | 20 | 821 | | 9,373 | 14 |
| 15 | Parking Lot | 2007 | 13,219 | 661 | 20 | 661 | | 7,546 | 15 |
| 16 | Roof | 2007 | 9,800 | 490 | 20 | 490 | | 5,758 | 16 |
| 17 | HVAC | 2007 | 8,197 | 410 | 20 | 410 | | 4,715 | 17 |
| 18 | LHI-Emergency A/C | 2007 | 11,126 | 556 | 20 | 556 | | 6,209 | 18 |
| 19 | LHI-Plumbing & Sprinkler | 2007 | 6,799 | 509 | 10 | | (509) | 6,799 | 19 |
| 20 | Automatic Doors is Common Areas | 2007 | 20,874 | 1,044 | 20 | 1,044 | | 11,919 | 20 |
| 21 | Tike System & Foundation | 2007 | 4,500 | 225 | 20 | 225 | | 2,494 | 21 |
| 22 | Exterior of Building Painting | 2007 | 16,600 | 830 | 20 | 830 | | 9,338 | 22 |
| 23 | Landscaping | 2008 | 21,600 | 1,440 | 15 | 1,440 | | 15,480 | 23 |
| 24 | Parking Lot | 2008 | 9,625 | 481 | 20 | 481 | | 5,091 | 24 |
| 25 | Roof Repair | 2008 | 11,001 | 550 | 20 | 550 | | 5,683 | 25 |
| 26 | HVAC | 2008 | 20,164 | 1,102 | 20 | 1,102 | | 11,565 | 26 |
| 27 | Sink and Toilet | 2008 | 4,000 | 400 | 10 | 133 | (267) | 4,000 | 27 |
| 28 | Elevator Upgrades | 2008 | 171,955 | 4,299 | 40 | 4,299 | | 44,065 | 28 |
| 29 | Metal Doors | 2008 | 3,907 | 195 | 20 | 195 | | 2,097 | 29 |
| 30 | Basement Renovation | 2008 | 25,195 | 1,260 | 20 | 1,260 | | 13,440 | 30 |
| 31 | Trash Compactor | 2008 | 11,590 | 580 | 20 | 580 | | 6,090 | 31 |
| 32 | Painting Gazebo | 2008 | 4,450 | 223 | 20 | 223 | | 2,322 | 32 |
| 33 | | | | - | | - | | | 33 |
| 34 | TOTAL (lines 1 thru 33) | | $ 5,975,666 | $ 83,233 | | $ 187,071 | $ 103,838 | $ 5,262,161 | 34 |

**Improvement type must be detailed in order for the cost report to be considered complete.

STATE OF ILLINOIS

Page 12C

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

**XI. OWNERSHIP COSTS (continued)**
    B. Building and Improvement Costs-Including Fixed Equipment. (See instructions.) Round all numbers to nearest dollar.

| | 1<br>Improvement Type** | 3<br>Year<br>Constructed | 4<br>Cost | 5<br>Current Book<br>Depreciation | 6<br>Life<br>in Years | 7<br>Straight Line<br>Depreciation | 8<br>Adjustments | 9<br>Accumulated<br>Depreciation | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Totals from Page 12B, Carried Forward | | $ 5,975,666 | $ 83,233 | | $ 187,071 | $ 103,838 | 5,262,161 | 1 |
| 2 | 2nd floor remodel-Electric, flooring,painting | 2008 | 561,165 | - | 27 | 20,406 | 20,406 | 205,761 | 2 |
| 3 | Kitchen Upgrade-Carpentry, painting, plumbing | 2008 | 18,364 | - | 27 | 668 | 668 | 6,736 | 3 |
| 4 | 1st floor remodel-painting, electrical, flooring,plumbing | 2008 | 547,836 | - | 27 | 19,921 | 19,921 | 217,471 | 4 |
| 5 | Irrigation System | 2009 | 14,235 | 949 | 15 | 949 | | 8,936 | 5 |
| 6 | Landscaping Enhancements | 2009 | 22,005 | 1,467 | 15 | 1,467 | | 13,937 | 6 |
| 7 | Roof | 2009 | 139,578 | 6,979 | 20 | 6,979 | | 65,719 | 7 |
| 8 | Fan Coil | 2009 | 5,607 | 280 | 20 | 280 | | 2,731 | 8 |
| 9 | Quick Connectors | 2009 | 5,300 | 265 | 20 | 265 | | 2,562 | 9 |
| 10 | Room Convector | 2009 | 4,962 | 248 | 20 | 248 | | 2,294 | 10 |
| 11 | Nurse Call System | 2009 | 35,509 | 1,291 | 27 | 1,291 | | 12,046 | 11 |
| 12 | Electrical key pad | 2009 | 5,995 | 218 | 27 | 218 | | 2,053 | 12 |
| 13 | PT Room Countertops | 2009 | 4,050 | 147 | 27 | 147 | | 1,336 | 13 |
| 14 | 2nd floor remodel-Electric, flooring,painting | 2009 | 2,935 | 107 | 27 | 107 | | 1,052 | 14 |
| 15 | Patio Pergola | 2009 | 10,849 | 542 | 20 | 542 | | 4,969 | 15 |
| 16 | Landscaping/Retaining wall | 2010 | 4,741 | 316 | 15 | 316 | | 2,686 | 16 |
| 17 | Ejector Pump | 2010 | 6,983 | 466 | 15 | 466 | | 3,960 | 17 |
| 18 | Parking lot repair/signs | 2010 | 8,970 | 533 | 15 | 533 | | 5,804 | 18 |
| 19 | Repair Roof | 2010 | 24,000 | 1,200 | 20 | 1,200 | | 9,700 | 19 |
| 20 | Key pad entrance | 2010 | 3,085 | 308 | 10 | 308 | | 2,696 | 20 |
| 21 | Canopy | 2010 | 2,567 | 257 | 10 | 257 | | 2,205 | 21 |
| 22 | Exhaust HVAC | 2010 | 4,003 | 146 | 27 | 146 | | 1,192 | 22 |
| 23 | Drainline | 2010 | 4,130 | 151 | 27 | 151 | | 1,220 | 23 |
| 24 | Pantry carpentry,electrical,plumbing | 2010 | 7,566 | 276 | 27 | 276 | | 2,323 | 24 |
| 25 | Paint over bed lights | 2010 | 6,319 | 231 | 27 | 231 | | 2,001 | 25 |
| 26 | Library/Lounge carpentry,painting,signs | 2010 | 8,441 | 308 | 27 | 308 | | 2,567 | 26 |
| 27 | Second floor doors | 2010 | 3,144 | 314 | 10 | 314 | | 2,748 | 27 |
| 28 | Med Room carpentry,plumbing | 2010 | 7,678 | 280 | 27 | 280 | | 2,357 | 28 |
| 29 | Patio Pergola | 2010 | 11,695 | - | 5 | - | | 11,695 | 29 |
| 30 | Stamped concrete | 2010 | 15,862 | 1,057 | 15 | 1,057 | | 9,161 | 30 |
| 31 | Office carpentry,flooring,electrical,painting,plumbing,signs | 2010 | 64,446 | 1,793 | 27 | 1,793 | | 36,040 | 31 |
| 32 | 3rd floor remodel-carpentry,plumbing,electrical,painting | 2010 | 753,399 | - | 27 | 60,085 | 60,085 | 515,729 | 32 |
| 33 | | | | - | | - | | | 33 |
| 34 | TOTAL (lines 1 thru 33) | | $ 8,291,085 | $ 103,362 | | $ 308,280 | $ 204,918 | $ 6,423,848 | 34 |

    **Improvement type must be detailed in order for the cost report to be considered complete.

STATE OF ILLINOIS

Page 12D

Facility Name & ID Number    Lexington Health Care Center of Lombard    #    0028860    Report Period Beginning:    1/1/18    Ending:    12/31/18

**XI. OWNERSHIP COSTS (continued)**
B. Building and Improvement Costs-Including Fixed Equipment. (See instructions.) Round all numbers to nearest dollar.

| | 1<br>Improvement Type** | 3<br>Year<br>Constructed | 4<br>Cost | 5<br>Current Book<br>Depreciation | 6<br>Life<br>in Years | 7<br>Straight Line<br>Depreciation | 8<br>Adjustments | 9<br>Accumulated<br>Depreciation | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Totals from Page 12C, Carried Forward | | $ 8,291,085 | 103,362 | | $ 308,280 | $ 204,918 | $ 6,423,848 | 1 |
| 2 | | | | - | | | | | 2 |
| 3 | Office Remodel - carpentry,plumbing,electrical,painting | 2011 | 11,187 | 407 | 27 | 407 | | 3,120 | 3 |
| 4 | Front Entrance remodel of kitchen doors | 2011 | 3,584 | 130 | 27 | 130 | | 910 | 4 |
| 5 | Remodel Shower Room - Carpentry, Flooring, Electrical, | 2011 | 53,886 | 1,959 | 27 | 1,959 | | 14,203 | 5 |
| 6 | -Plumbing, Showers, Millwork & Painting | | | - | | - | | | 6 |
| 7 | Boiler Coil HVAC | 2011 | 3,175 | 115 | 27 | 115 | | 864 | 7 |
| 8 | Roof Top Unit HVAC | 2011 | 40,890 | 1,487 | 27 | 1,487 | | 10,781 | 8 |
| 9 | Fire Dampers HVAC | 2011 | 67,012 | 2,437 | 27 | 2,437 | | 17,262 | 9 |
| 10 | Remodel Laundry Room - Electrical, Painting and Flooring | 2011 | 9,814 | 357 | 27 | 357 | | 2,648 | 10 |
| 11 | Replace Doors on 1st Floor | 2011 | 57,237 | 2,081 | 27 | 2,081 | | 14,740 | 11 |
| 12 | Replace doors on 2nd Floor | 2011 | 39,952 | 1,453 | 27 | 1,453 | | 10,655 | 12 |
| 13 | Doctors office-keys, painting, flooring | 2012 | 5,484 | 199 | 27 | 199 | | 813 | 13 |
| 14 | Generator Exhaust | 2012 | 21,590 | 785 | 27 | 785 | | 5,233 | 14 |
| 15 | Sprinklers in building - Front Canopy & Lobby Area | 2012 | 11,558 | 420 | 27 | 420 | | 2,590 | 15 |
| 16 | Replace sanitary pipe | 2012 | 5,800 | 211 | 27 | 211 | | 1,389 | 16 |
| 17 | Replace lights, mirrors in 1st floor resident rooms | 2012 | 10,962 | 399 | 27 | 399 | | 2,593 | 17 |
| 18 | Replacement faucets in 1st floor resident rooms | 2012 | 6,410 | 233 | 27 | 233 | | 1,495 | 18 |
| 19 | EMR Wiring- Entire Facility | 2012 | 18,690 | 680 | 27 | 680 | | 4,193 | 19 |
| 20 | | | | - | | - | | | 20 |
| 21 | Fence- Entire Facility | 2013 | 5,840 | 389 | 15 | 389 | | 2,010 | 21 |
| 22 | Sprinkler Heads- Entire Facility | 2013 | 25,361 | 922 | 27 | 922 | | 5,225 | 22 |
| 23 | Holding Tank- Kitchen | 2013 | 25,724 | 935 | 27 | 935 | | 4,675 | 23 |
| 24 | | | | - | | - | | | 24 |
| 25 | R/M Reclass: Generator transfer switch in Mechanical Room | 2014 | 4,681 | - | 12 | 390 | 390 | 1,755 | 25 |
| 26 | R/M Reclass: Landscaping for flowers around main entrance | 2014 | 2,840 | - | 15 | 189 | 189 | 852 | 26 |
| 27 | | | | - | | - | | | 27 |
| 28 | Add EMR Wiring 1st floor | 2015 | 5,268 | 192 | 27 | 192 | | 687 | 28 |
| 29 | Replaced four boilers in boiler room | 2015 | 173,357 | 6,304 | 27 | 6,304 | | 19,437 | 29 |
| 30 | R/M Reclass: Sealcoating and paving parking lot | 2015 | 4,200 | - | 20 | 210 | 210 | 735 | 30 |
| 31 | | | | - | | - | | | 31 |
| 32 | | | | - | | - | | | 32 |
| 33 | | | | - | | - | | | 33 |
| 34 | TOTAL (lines 1 thru 33) | | $ 8,905,588 | $ 125,457 | | $ 331,164 | $ 205,707 | $ 6,552,713 | 34 |

**Improvement type must be detailed in order for the cost report to be considered complete.

STATE OF ILLINOIS

Page 12E

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

**XI. OWNERSHIP COSTS (continued)**

B. Building and Improvement Costs-Including Fixed Equipment. (See instructions.) Round all numbers to nearest dollar.

| | 1 Improvement Type** | 3 Year Constructed | 4 Cost | 5 Current Book Depreciation | 6 Life in Years | 7 Straight Line Depreciation | 8 Adjustments | 9 Accumulated Depreciation | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Totals from Page 12D, Carried Forward | | $ 8,905,588 | $ 125,457 | | $ 331,164 | $ 205,707 | $ 6,552,713 | 1 |
| 2 | | | | - | | - | | | 2 |
| 3 | Chair Rail Installation in First and Second Floor Rooms | 2016 | 10,199 | 378 | 27 | 378 | | 754 | 3 |
| 4 | R&M Reclass: Doors Installation on: 2nd and 3rd Floors North Si | 2016 | 5,786 | - | 10 | 579 | 579 | 1,447 | 4 |
| 5 | and South Side Shower Entrances | | | - | | - | | | 5 |
| 6 | R/M Reclass: Underground Sanitary Pipe Replacement in the Low | 2016 | 2,500 | - | 15 | 167 | 167 | 417 | 6 |
| 7 | Level Entrance to Ramp Area and Back Elevator Hallway | | | - | | - | | | 7 |
| 8 | R/M Reclass: Fire Pump Overhaul and New Gauge Tap and Gaug | 2016 | 4,495 | - | 15 | 300 | 300 | 750 | 8 |
| 9 | Installation in the Fire Pump Room in the Basement | | | - | | - | | | 9 |
| 10 | | | | - | | - | | | 10 |
| 11 | | | | - | | - | | | 11 |
| 12 | | | | - | | - | | | 12 |
| 13 | Reconcile to book | | | (621) | | - | 621 | | 13 |
| 14 | | | | - | | - | | | 14 |
| 15 | | | | - | | - | | | 15 |
| 16 | | | | - | | - | | | 16 |
| 17 | | | | - | | - | | | 17 |
| 18 | | | | - | | - | | | 18 |
| 19 | | | | - | | - | | | 19 |
| 20 | | | | - | | - | | | 20 |
| 21 | | | | - | | - | | | 21 |
| 22 | | | | - | | - | | | 22 |
| 23 | | | | - | | - | | | 23 |
| 24 | | | | - | | - | | | 24 |
| 25 | | | | - | | - | | | 25 |
| 26 | | | | - | | - | | | 26 |
| 27 | | | | - | | - | | | 27 |
| 28 | | | | - | | - | | | 28 |
| 29 | | | | - | | - | | | 29 |
| 30 | | | | - | | - | | | 30 |
| 31 | | | | - | | - | | | 31 |
| 32 | | | | - | | - | | | 32 |
| 33 | | | | - | | - | | | 33 |
| 34 | TOTAL (lines 1 thru 33) | | $ 8,928,568 | $ 125,214 | | $ 332,588 | $ 207,374 | $ 6,556,081 | 34 |

**Improvement type must be detailed in order for the cost report to be considered complete.

STATE OF ILLINOIS

Page 12F

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

**XI. OWNERSHIP COSTS (continued)**
**B. Building and Improvement Costs-Including Fixed Equipment. (See instructions.) Round all numbers to nearest dollar.**

| | 1 Improvement Type** | 3 Year Constructed | 4 Cost | 5 Current Book Depreciation | 6 Life in Years | 7 Straight Line Depreciation | 8 Adjustments | 9 Accumulated Depreciation | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Totals from Page 12E, Carried Forward | | $ 8,928,568 | $ 125,214 | | $ 332,588 | $ 207,374 | $ 6,556,081 | 1 |
| 2 | | | | | | - | | | 2 |
| 3 | Building-management company | 2002 | 285,241 | - | 40 | 6,453 | 6,453 | 139,381 | 3 |
| 4 | HVAC, electrical, security system-management company | 2003 | 2,505 | - | 30 | 224 | 224 | 2,142 | 4 |
| 5 | Key card system-management company | 2004 | 394 | - | 20 | 20 | 20 | 284 | 5 |
| 6 | VAV TX controls-management compnay | 2005 | 120 | - | 20 | 6 | 6 | 83 | 6 |
| 7 | Building Improvements-Management Company | 2006 | 87 | - | 20 | 6 | 6 | 71 | 7 |
| 8 | Building Improvements-Management Company | 2008 | 12,610 | - | 20 | 155 | 155 | 5,707 | 8 |
| 9 | Building Improvements-Management Company | 2009 | 2,405 | - | 20 | 135 | 135 | 1,246 | 9 |
| 10 | Building Improvements-Management Company | 2010 | 2,359 | - | 20 | 103 | 103 | 1,133 | 10 |
| 11 | Building Improvements-Management Company | 2011 | 1,774 | - | 20 | 85 | 85 | 620 | 11 |
| 12 | Building Improvements-Management Company | 2012 | 5,577 | - | 20 | 211 | 211 | 1,366 | 12 |
| 13 | Building Improvements-Management Company | 2013 | 4,634 | - | 20 | 274 | 274 | 1,709 | 13 |
| 14 | Building Improvements-Management Company | 2014 | 2,508 | - | 20 | 256 | 256 | 1,131 | 14 |
| 15 | Building Improvements-Management Company | 2015 | 441 | - | 20 | 55 | 55 | 189 | 15 |
| 16 | Building Improvements-Management Company | 2016 | 7,277 | - | 20 | 552 | 552 | 1,290 | 16 |
| 17 | Building Improvements-Management Company | 2017 | 4,654 | - | 20 | 206 | 206 | 288 | 17 |
| 18 | Building Improvements-Management Company | 2018 | 883 | - | 20 | 19 | 19 | 19 | 18 |
| 19 | | | | - | | | | | 19 |
| 20 | | | | - | | | | | 20 |
| 21 | | | | - | | | | | 21 |
| 22 | | | | - | | | | | 22 |
| 23 | | | | - | | | | | 23 |
| 24 | | | | - | | | | | 24 |
| 25 | | | | - | | | | | 25 |
| 26 | | | | - | | | | | 26 |
| 27 | | | | - | | | | | 27 |
| 28 | | | | - | | | | | 28 |
| 29 | | | | - | | | | | 29 |
| 30 | | | | - | | | | | 30 |
| 31 | | | | - | | | | | 31 |
| 32 | | | | - | | | | | 32 |
| 33 | | | | - | | | | | 33 |
| 34 | TOTAL (lines 1 thru 33) | | $ 9,262,037 | $ 125,214 | | $ 341,349 | $ 216,135 | $ 6,712,740 | 34 |

**Improvement type must be detailed in order for the cost report to be considered complete.

STATE OF ILLINOIS

**Page 13**

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |
|---|---|---|---|---|---|---|---|

**XI. OWNERSHIP COSTS (continued)**

**C. Equipment Costs-Excluding Transportation. (See instructions.)**

| | Category of Equipment | 1 Cost | Current Book Depreciation  2 | Straight Line Depreciation  3 | 4 Adjustments | Component Life  5 | Accumulated Depreciation  6 | |
|---|---|---|---|---|---|---|---|---|
| 71 | Purchased in Prior Years | $ 685,516 | $ 24,509 | $ 44,502 | $ 19,993 | 5--10 | $ 259,833 | 71 |
| 72 | Current Year Purchases | 14,650 | 1,053 | 1,053 | - | 5 | 1,053 | 72 |
| 73 | Fully Depreciated Assets | 1,214,213 | | | - | 5--7 | 1,214,213 | 73 |
| 74 | Allocated from Mgmt. Co. | 547,684 | | 15,026 | 15,026 | 5--7 | 501,760 | 74 |
| 75 | TOTALS | $ 2,462,062 | $ 25,562 | $ 60,581 | $ 35,019 | | $ 1,976,859 | 75 |

**D. Vehicle Costs. (See instructions.)***

| | 1 Use | Model, Make and Year  2 | Year Acquired  3 | 4 Cost | Current Book Depreciation  5 | Straight Line Depreciation  6 | 7 Adjustments | Life in Years  8 | Accumulated Depreciation  9 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76 | | | | $ | $ - | $ - | $ - | | $ | 76 |
| 77 | | | | | - | - | - | | | 77 |
| 78 | | | | | - | - | - | | | 78 |
| 79 | Allocated from Mgmt. Co. | | | 51,837 | - | 1,954 | 1,954 | 5 | 46,876 | 79 |
| 80 | TOTALS | | | $ 51,837 | $ | $ 1,954 | $ 1,954 | | $ 46,876 | 80 |

**E. Summary of Care-Related Assets**

| | | 1 Reference | 2 Amount | | |
|---|---|---|---|---|---|
| 81 | Total Historical Cost | (line 3, col.4 + line 70, col.4 + line 75, col.1 + line 80, col.4) + (Pages 12B thru 12I, if applicable) | $ 12,413,310 | 81 | |
| 82 | Current Book Depreciation | (line 70, col.5 + line 75, col.2 + line 80, col.5) + (Pages 12B thru 12I, if applicable) | $ 150,776 | 82 | |
| 83 | Straight Line Depreciation | (line 70, col.7 + line 75, col.3 + line 80, col.6) + (Pages 12B thru 12I, if applicable) | $ 403,884 | 83 | ** |
| 84 | Adjustments | (line 70, col.8 + line 75, col.4 + line 80, col.7) + (Pages 12B thru 12I, if applicable) | $ 253,108 | 84 | |
| 85 | Accumulated Depreciation | (line 70, col.9 + line 75, col.6 + line 80, col.9) + (Pages 12B thru 12I, if applicable) | $ 8,736,475 | 85 | |

**F. Depreciable Non-Care Assets Included in General Ledger. (See instructions.)**

| | 1 Description & Year Acquired | 2 Cost | Current Book Depreciation  3 | Accumulated Depreciation  4 | |
|---|---|---|---|---|---|
| 86 | N/A | $ | $ | $ | 86 |
| 87 | | | | | 87 |
| 88 | | | | | 88 |
| 89 | | | | | 89 |
| 90 | | | | | 90 |
| 91 | TOTALS | $ | $ | $ | 91 |

**G. Construction-in-Progress**

| | Description | Cost | |
|---|---|---|---|
| 92 | N/A | $ | 92 |
| 93 | | | 93 |
| 94 | | | 94 |
| 95 | | $ | 95 |

**\*    Vehicles used to transport residents to & from day training must be recorded in XI-F, not XI-D.**

**\*\*    This must agree with Schedule V line 30, column 8.**

STATE OF ILLINOIS

**Page 14**

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

## XII. RENTAL COSTS

### A. Building and Fixed Equipment (See instructions.)

1. Name of Party Holding Lease:  **N/A**

2. Does the facility also pay real estate taxes in addition to rental amount shown below on line 7, column 4?
   If NO, see instructions.  ☐ YES  ☐ NO

| | | 1 Year Constructed | 2 Number of Beds | 3 Original Lease Date | 4 Rental Amount | 5 Total Years of Lease | 6 Total Years Renewal Option* | |
|---|---|---|---|---|---|---|---|---|
| 3 | Original Building: | | | | $ | | | 3 |
| 4 | Additions | | | | | | | 4 |
| 5 | | | | | | | | 5 |
| 6 | **Allocated from Management Compar** | | | | **4,661** | | | 6 |
| 7 | TOTAL | | | | $   4,661 | | | 7 |

\*\*

8. List separately any amortization of lease expense included on page 4, line 34.
   This amount was calculated by dividing the total amount to be amortized
   by the length of the lease                              .

9. Option to Buy:  ☐ YES  ☐ NO   Terms: _____  *

### B. Equipment-Excluding Transportation and Fixed Equipment. (See instructions.)

15. Is Movable equipment rental included in building rental?   ☐ YES  ☐ NO

16. Rental Amount for movable equipment:  $  **58,229**   Description:  **Copier: $8,890, Postage: $523, Med Equip $14,701, Oxygen: $32,324, Mgmt Alloc.: $1,791**
    (Attach a schedule detailing the breakdown of movable equipment)

### C. Vehicle Rental (See instructions.)

| | 1 Use | 2 Model Year and Make | 3 Monthly Lease Payment | 4 Rental Expense for this Period | |
|---|---|---|---|---|---|
| 17 | | | $ | $ | 17 |
| 18 | | | | | 18 |
| 19 | | | | | 19 |
| 20 | **Allocated from Management Company** | | | **226** | 20 |
| 21 | TOTAL | | $ | $   226 | 21 |

10. Effective dates of current rental agreement:
    Beginning _____
    Ending _____

11. Rent to be paid in future years under the current rental agreement:

| | Fiscal Year Ending | Annual Rent |
|---|---|---|
| 12. | /2019 | $ |
| 13. | /2020 | $ |
| 14. | /2021 | $ |

\* If there is an option to buy the building,
   please provide complete details on attached
   schedule.

\*\* <u>This amount plus any amortization of lease
   expense must agree with page 4, line 34.</u>

STATE OF ILLINOIS

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

## XIII. EXPENSES RELATING TO CERTIFIED NURSE AIDE (CNA) TRAINING PROGRAMS (See instructions.)

**A. TYPE OF TRAINING PROGRAM (If CNAs are trained in another facility program, attach a schedule listing the facility name, address and cost per CNA trained in that facility.)**

1. **HAVE YOU TRAINED CNAs DURING THIS REPORT PERIOD?** ☐ YES   [X] NO

   It is the policy of this facility to only hire certified nurses aides.

   If "yes", please complete the remainder of this schedule. If "no", provide an explanation as to why this training was not necessary.

2. **CLASSROOM PORTION:**
   - IN-HOUSE PROGRAM ☐
   - IN OTHER FACILITY ☐
   - COMMUNITY COLLEGE ☐
   - HOURS PER CNA ___

3. **CLINICAL PORTION:**
   - IN-HOUSE PROGRAM ☐
   - IN OTHER FACILITY ☐
   - HOURS PER CNA ___

### B. EXPENSES

ALLOCATION OF COSTS          (d)

|   |   | 1 Facility Drop-outs | 2 Facility Completed | 3 Contract | 4 Total |
|---|---|---|---|---|---|
| 1 | Community College Tuition | $ | $ | $ | $ |
| 2 | Books and Supplies | | | | |
| 3 | Classroom Wages (a) | | | | |
| 4 | Clinical Wages (b) | | | | |
| 5 | In-House Trainer Wages (c) | | | | |
| 6 | Transportation | | | | |
| 7 | Contractual Payments | | | | |
| 8 | CNA Competency Tests | | | | |
| 9 | TOTALS | $ | $ | $ | $ |
| 10 | SUM OF line 9, col. 1 and 2 (e) | $ | | | |

### C. CONTRACTUAL INCOME

In the box below record the amount of income your facility received training CNAs from other facilities.

$ ___

### D. NUMBER OF CNAs TRAINED

|   |   |
|---|---|
| COMPLETED | |
| 1. From this facility | |
| 2. From other facilities (f) | |
| DROP-OUTS | |
| 1. From this facility | |
| 2. From other facilities (f) | |
| TOTAL TRAINED | |

(a) Include wages paid during the classroom portion of training. Do not include fringe benefits.
(b) Include wages paid during the clinical portion of training. Do not include fringe benefits.
(c) For in-house training programs only. Do not include fringe benefits.
(d) Allocate based on if the CNA is from your facility or is being contracted to be trained in your facility. Drop-out costs can only be for costs incurred by your own CNAs.

(e) The total amount of Drop-out and Completed Costs for your own CNAs must agree with Sch. V, line 13, col. 8.
(f) Attach a schedule of the facility names and addresses of those facilities for which you trained CNAs.

STATE OF ILLINOIS

**Page 16**

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

## XIV. SPECIAL SERVICES (Direct Cost)   (See instructions.)

| | Service | Schedule V Line & Column Reference | Staff Units of Service | Cost | Outside Practitioner (other than consultant) Units | Outside Practitioner (other than consultant) Cost | Supplies (Actual or) Allocated | Total Units (Column 2 + 4) | Total Cost (Col. 3 + 5 + 6) | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | |
| 1 | Licensed Occupational Therapist | 39(3) | hrs | $ | 5,983 | $ 347,376 | $ | 5,983 | $ 347,376 | 1 |
| 2 | Licensed Speech and Language Development Therapist | 39(3) | hrs | | 3,611 | 110,122 | | 3,611 | 110,122 | 2 |
| 3 | Licensed Recreational Therapist | | hrs | | | | | | | 3 |
| 4 | Licensed Physical Therapist | 39(3) | hrs | | 9,778 | 478,835 | | 9,778 | 478,835 | 4 |
| 5 | Physician Care | | visits | | | | | | | 5 |
| 6 | Dental Care | | visits | | | | | | | 6 |
| 7 | Work Related Program | | hrs | | | | | | | 7 |
| 8 | Habilitation | | hrs | | | | | | | 8 |
| 9 | Pharmacy | 39(2) | # of prescrpts | | | | 196,130 | | 196,130 | 9 |
| 10 | Psychological Services (Evaluation and Diagnosis/ Behavior Modification) | | hrs | | | | | | | 10 |
| 11 | Academic Education | | hrs | | | | | | | 11 |
| 12 | Other (specify):   Ambulance | 39(3) | | | | (5,511) | | | (5,511) | 12 |
| 13 | Other (specify):   See Sch 16A | 39(2) | | | | | 8,861 | | 8,861 | 13 |
| 14 | TOTAL | | | $ | 19,372 | $ 930,822 | $ 204,991 | 19,372 | $ 1,135,813 | 14 |

NOTE: This schedule should include fees (other than consultant fees) paid to licensed practitioners. Consultant fees should be detailed on
Schedule XVIII-B. Salaries of unlicensed practitioners, such as CNAs, who help with the above activities should not be listed
on this schedule.

**Facility Name:**        **Lexington Health Care Center of Lombard**
**IDPH License ID Number:**    **0028860**
**Fiscal Year End:**       **12/31/18**

## Schedule 16A

**Line 13 Other (specify)**

| Description | Units | Amount |
|---|---|---|
| Oxygen | 39(2) | 5,040 |
| DME | 39(2) | 126 |
| Rehab Supplies | 39(2) | 3,695 |
| **Total - Line 13** | | **8,861** |

HFS 3745 (N-4-99)                                                                                    IL478-2471

STATE OF ILLINOIS

Page 17

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

**XV. BALANCE SHEET - Unrestricted Operating Fund.** As of 12/31/18 (last day of reporting year)

This report must be completed even if financial statements are attached.

| | | 1 Operating | 2 After Consolidation* | | | | 1 Operating | 2 After Consolidation* | |
|---|---|---|---|---|---|---|---|---|---|
| | **A. Current Assets** | | | | 26 | **C. Current Liabilities** | | | |
| 1 | Cash on Hand and in Banks | $ 593,915 | $ 1,738,653 | 1 | 26 | Accounts Payable | $ 568,138 | $ 568,138 | 26 |
| 2 | Cash-Patient Deposits | | | 2 | 27 | Officer's Accounts Payable | | | 27 |
| 3 | Accounts & Short-Term Notes Receivable-Patients (less allowance (2,172,238) ) | 2,392,336 | 2,392,336 | 3 | 28 | Accounts Payable-Patient Deposits | | | 28 |
| 4 | Supply Inventory (priced at ) | | | 4 | 29 | Short-Term Notes Payable | | | 29 |
| 5 | Short-Term Investments | | | 5 | 30 | Accrued Salaries Payable | 460,592 | 460,592 | 30 |
| 6 | Prepaid Insurance | 295,604 | 295,604 | 6 | 31 | Accrued Taxes Payable (excluding real estate taxes) | 24,685 | 24,685 | 31 |
| 7 | Other Prepaid Expenses | 37,819 | 37,819 | 7 | 32 | Accrued Real Estate Taxes(Sch.IX-B) | | 207,192 | 32 |
| 8 | Accounts Receivable (owners or related parties) | | | 8 | 33 | Accrued Interest Payable | | 104,798 | 33 |
| 9 | Other(specify): See Sch 17A | 279,895 | 4,703,858 | 9 | 34 | Deferred Compensation | | | 34 |
| 10 | **TOTAL Current Assets (sum of lines 1 thru 9)** | $ 3,599,569 | $ 9,168,270 | 10 | 35 | Federal and State Income Taxes | | | 35 |
| | **B. Long-Term Assets** | | | | 36 | **Other Current Liabilities(specify):** See Schedule 17A | 4,602,396 | 1,191,874 | 36 |
| 11 | Long-Term Notes Receivable | | | 11 | 37 | | | | 37 |
| 12 | Long-Term Investments | | | 12 | 38 | **TOTAL Current Liabilities (sum of lines 26 thru 37)** | $ 5,655,811 | $ 2,557,279 | 38 |
| 13 | Land | | 637,374 | 13 | | **D. Long-Term Liabilities** | | | |
| 14 | Buildings, at Historical Cost | | 3,661,472 | 14 | 39 | Long-Term Notes Payable | 513,953 | 2,743,953 | 39 |
| 15 | Leasehold Improvements, at Historical Cost | 3,083,301 | 5,600,565 | 15 | 40 | Mortgage Payable | | 5,803,182 | 40 |
| 16 | Equipment, at Historical Cost | 533,013 | 2,513,899 | 16 | 41 | Bonds Payable | | | 41 |
| 17 | Accumulated Depreciation (book methods) | (2,221,200) | (8,736,475) | 17 | 42 | Deferred Compensation | | | 42 |
| 18 | Deferred Charges | | | 18 | | **Other Long-Term Liabilities(specify):** | | | |
| 19 | Organization & Pre-Operating Costs | | | 19 | 43 | | | | 43 |
| 20 | Accumulated Amortization - Organization & Pre-Operating Costs | | | 20 | 44 | | | | 44 |
| 21 | Restricted Funds | | | 21 | 45 | **TOTAL Long-Term Liabilities (sum of lines 39 thru 44)** | $ 513,953 | $ 8,547,135 | 45 |
| 22 | Other Long-Term Assets (sp See Sch 17A | 1,257,439 | 1,257,439 | 22 | 46 | **TOTAL LIABILITIES (sum of lines 38 and 45)** | $ 6,169,764 | $ 11,104,414 | 46 |
| 23 | Other(specify): Mortgage cost | | 167,287 | 23 | 47 | **TOTAL EQUITY(page 18, line 24)** | $ 82,358 | $ 3,165,417 | 47 |
| 24 | **TOTAL Long-Term Assets (sum of lines 11 thru 23)** | $ 2,652,553 | $ 5,101,561 | 24 | 48 | **TOTAL LIABILITIES AND EQUITY (sum of lines 46 and 47)** | $ 6,252,122 | $ 14,269,831 | 48 |
| 25 | **TOTAL ASSETS (sum of lines 10 and 24)** | $ 6,252,122 | $ 14,269,831 | 25 | | | | | |

*(See instructions.)

Facility Name:          **Lexington Health Care Center of Lombard**
IDPH License ID Number:   **0028860**
Fiscal Year End:         **12/31/18**

**Schedule 17A**

**XV. Balance Sheet**
**Line 9 Current Assets Other (specify):**

| | Description | Operating | After Consolidation |
|---|---|---|---|
| 00-13703-00 | Due from Royal - Loan Receivable | - | 669,548 |
| 00-13712-00 | Due From/(to) Lhcc Streamwood | - | 2,252,239 |
| 00-13714-00 | Due From/(to) Lhcc Bloomingdale | - | 4,325 |
| 00-13715-00 | Due From/(to) Lhcc Schaumburg | - | 603,926 |
| 00-13716-00 | Due To/from Egm | - | 893,925 |
| 00-23730-00 | Due to Bloomingdale | 149,949 | 149,949 |
| 00-23810-00 | Due to Streamwood | 129,946 | 129,946 |
| | **Total - Line 9** | **279,895** | **4,703,858** |

**XV. Balance Sheet**
**Line 22 Long-Term Assets Other (specify):**                                    -          -

| | Description | Operating | After Consolidation |
|---|---|---|---|
| 00-13040-00 | | | |
| 00-18000-00 | Receivable From Insurance Recoveries | 1,257,439 | 1,257,439 |
| | **Total - Line 22** | **1,257,439** | **1,257,439** |

**XV. Balance Sheet**
**Line 36 Other Current Liabilities (specify):**                                    -          -

| Account No | Description | Operating | After Consolidation |
|---|---|---|---|
| 00-10140-00 | Cash Patient Trust | 18,983 | 18,983 |
| 00-12020-00 | Pa Audit Settlement | 36,238 | 36,238 |
| 00-13040-00 | Rent Receivable | - | (3,224,985) |
| 00-13200-00 | Due From -vesta | (131) | (131) |
| 00-13240-00 | Due To Lex Fin Svcs I | - | - |
| 00-13710-00 | Due From/(to) Lhcc Lombard | - | (185,537) |
| 00-14530-00 | Prepaid Insurance | 52,118 | 52,118 |
| 00-21030-00 | Cobra | 1,895 | 1,895 |
| 00-21040-00 | Withholding - Dental Insurance | (2,247) | (2,247) |
| 00-21050-00 | Withholding - Ep/ci/wl | (1,874) | (1,874) |
| 00-21085-00 | Vision Withholding | (642) | (642) |
| 00-21095-00 | Fsa/hsa Withholdings- | 145 | 145 |
| 00-21100-00 | 401k Withholding | (882) | (882) |
| 00-22030-00 | Accrued Expenses | 57,059 | 57,059 |
| 00-22040-00 | Accrued Resident Tax | - | - |
| 00-22060-00 | Accrued Vesta 3% Management Fees | 10,511 | 10,511 |
| 00-22065-00 | Accrued Royal Management Fees | (74,630) | (74,630) |
| 00-22120-00 | Accrued Rent | 3,224,985 | 3,224,985 |
| 00-22140-00 | Accrued Insurance | 139,566 | 139,566 |
| 00-22270-00 | Due To Patient Trust Fund | (15,741) | (15,741) |
| 00-22330-00 | Advance - Biweekly Part A Paym | 65,010 | 65,010 |
| 00-22360-00 | Uncollectible Part A Co Pvts | - | - |
| 00-23530-00 | Due To - Royal Operations | 16,409 | 16,409 |
| 00-23720-00 | Due To/from Republic Construction | 5,503 | 5,503 |
| 00-23740-00 | Due To Chicago Ridge | - | - |
| 00-23750-00 | Due To Lhcc Elmhurst | - | - |
| 00-23760-00 | Due To Lagrange | - | - |
| 00-23780-00 | Due To/from Lhc System Of Lombard | 185,537 | 185,537 |
| 00-23790-00 | Due To Orland Park | 90 | 90 |
| 00-23800-00 | Due To Schaumburg | (119,936) | (119,936) |
| 00-23830-00 | Due/to From Square Lombard | (332,763) | (332,763) |
| 00-24400-00 | Professional Liabilities Claims | 1,353,855 | 1,353,855 |
| 00-21260-00 | Due from Ins carrier | (16,662) | (16,662) |
| | **Total - Line 36** | **4,602,396** | **1,191,874** |

-          -

STATE OF ILLINOIS **Page 18**

**Facility Name & ID Number   Lexington Health Care Center of Lombard**   #   **0028860**   **Report Period Beginning:**   1/1/18   **Ending:**   12/31/18

**XVI. STATEMENT OF CHANGES IN EQUITY**

| | | 1 Total | |
|---|---|---:|---|
| 1 | **Balance at Beginning of Year, as Previously Reported** | $ **584,716** | 1 |
| 2 | Restatements (describe): | | 2 |
| 3 | **Post Closing Adjustment** | **(512,509)** | 3 |
| 4 | | | 4 |
| 5 | | | 5 |
| 6 | **Balance at Beginning of Year, as Restated (sum of lines 1-5)** | $ 72,207 | 6 |
| | **A. Additions (deductions):** | | |
| 7 | NET Income (Loss) (from page 19, line 43) | **10,151** | 7 |
| 8 | Aquisitions of Pooled Companies | | 8 |
| 9 | Proceeds from Sale of Stock | | 9 |
| 10 | Stock Options Exercised | | 10 |
| 11 | Contributions and Grants | | 11 |
| 12 | Expenditures for Specific Purposes | | 12 |
| 13 | Dividends Paid or Other Distributions to Owners | ( ) | 13 |
| 14 | Donated Property, Plant, and Equipment | | 14 |
| 15 | Other (describe) | | 15 |
| 16 | Other (describe) | | 16 |
| 17 | **TOTAL Additions (deductions) (sum of lines 7-16)** | $ 10,151 | 17 |
| | **B. Transfers (Itemize):** | | |
| 18 | | | 18 |
| 19 | | | 19 |
| 20 | | | 20 |
| 21 | | | 21 |
| 22 | | | 22 |
| 23 | **TOTAL Transfers (sum of lines 18-22)** | $ | 23 |
| 24 | **BALANCE AT END OF YEAR (sum of lines 6 + 17 + 23)** | $ 82,358 | 24 * |

**\* This must agree with page 17, line 47.**

HFS 3745 (N-4-99)   IL478-2471

STATE OF ILLINOIS

Facility Name & ID Number  Lexington Health Care Center of Lombard   #  0028860   Report Period Beginning:   1/1/18   Ending:   12/31/18

**XVII. INCOME STATEMENT** (attach any explanatory footnotes necessary to reconcile this schedule to Schedules V and VI.) All required classifications of revenue and expense must be provided on this form, even if financial statements are attached.
Note: This schedule should show gross revenue and expenses.  Do not net revenue against expense.

| | I.  Revenue | Amount | |
|---|---|---|---|
| | **A.  Inpatient Care** | | |
| 1 | Gross Revenue -- All Levels of Care | $ 18,935,289 | 1 |
| 2 | Discounts and Allowances for all Levels | (8,429,428) | 2 |
| 3 | **SUBTOTAL Inpatient Care (line 1 minus line 2)** | $ 10,505,861 | 3 |
| | **B.  Ancillary Revenue** | | |
| 4 | Day Care | | 4 |
| 5 | Other Care for Outpatients | | 5 |
| 6 | Therapy | 3,008,511 | 6 |
| 7 | Oxygen | 12,108 | 7 |
| 8 | **SUBTOTAL  Ancillary Revenue (lines 4 thru 7)** | $ 3,020,619 | 8 |
| | **C.  Other Operating Revenue** | | |
| 9 | Payments for Education | | 9 |
| 10 | Other Government Grants | | 10 |
| 11 | CNA Training Reimbursements | | 11 |
| 12 | Gift and Coffee Shop | | 12 |
| 13 | Barber and Beauty Care | 15,704 | 13 |
| 14 | Non-Patient Meals | | 14 |
| 15 | Telephone, Television and Radio | | 15 |
| 16 | Rental of Facility Space | | 16 |
| 17 | Sale of Drugs | 294,528 | 17 |
| 18 | Sale of Supplies to Non-Patients | | 18 |
| 19 | Laboratory | 102,493 | 19 |
| 20 | Radiology and X-Ray | 9,807 | 20 |
| 21 | Other Medical Services | 173,573 | 21 |
| 22 | Laundry | | 22 |
| 23 | **SUBTOTAL Other Operating Revenue (lines 9 thru 22)** | $ 596,105 | 23 |
| | **D.  Non-Operating Revenue** | | |
| 24 | Contributions | | 24 |
| 25 | Interest and Other Investment Income*** | 19,649 | 25 |
| 26 | **SUBTOTAL Non-Operating Revenue (lines 24 and 25)** | $ 19,649 | 26 |
| | **E.  Other Revenue (specify):****** | | |
| 27 | Settlement Income (Insurance, Legal, Etc.) | | 27 |
| 28 | Other income | 41 | 28 |
| 28a | | | 28a |
| 29 | **SUBTOTAL Other Revenue (lines 27, 28 and 28a)** | $ 41 | 29 |
| 30 | **TOTAL REVENUE (sum of lines 3, 8, 23, 26 and 29)** | $ 14,142,275 | 30 |

| | II.  Expenses | Amount | |
|---|---|---|---|
| | **A.  Operating Expenses** | | |
| 31 | General Services | 1,789,639 | 31 |
| 32 | Health Care | 5,746,865 | 32 |
| 33 | General Administration | 3,700,384 | 33 |
| | **B.  Capital Expense** | | |
| 34 | Ownership | 963,135 | 34 |
| | **C.  Ancillary Expense** | | |
| 35 | Special Cost Centers | 1,522,123 | 35 |
| 36 | Provider Participation Fee | 409,978 | 36 |
| | **D.  Other Expenses (specify):** | | |
| 37 | | | 37 |
| 38 | | | 38 |
| 39 | | | 39 |
| 40 | **TOTAL EXPENSES (sum of lines 31 thru 39)*** | $ 14,132,124 | 40 |
| 41 | **Income before Income Taxes (line 30 minus line 40)**** | 10,151 | 41 |
| 42 | **Income Taxes** | | 42 |
| 43 | **NET INCOME OR LOSS FOR THE YEAR (line 41 minus line 42)** | $ 10,151 | 43 |

| | III.  Net Inpatient Revenue detailed by Payer Source | | |
|---|---|---|---|
| 44 | Medicaid - Net Inpatient Revenue | $ 8,769,939 | 44 |
| 45 | Private Pay - Net Inpatient Revenue | 1,590,130 | 45 |
| 46 | Medicare - Net Inpatient Revenue | (634,426) | 46 |
| 47 | Other-(specify)  Managed Care | 188,720 | 47 |
| 48 | Other-(specify)  Life Care | 591,498 | 48 |
| 49 | TOTAL Inpatient Care Revenue (This total must agree to Line 3) | $ 10,505,861 | 49 |

\*     This must agree with page 4, line 45, column 4.
\*\*    Does this agree with taxable income (loss) per Federal Income
      Tax Return?     No^     If not, please attach a reconciliation.
\*\*\*   See the instructions. If this total amount has not been offset against interest
      expense on Schedule V, line 32, please include a detailed explanation.

\*\*\*\*Provide a detailed breakdown of "Other Revenue" on an attached sheet.
^ Entity is a cash basis taxpayer

STATE OF ILLINOIS                                                                                    **Page 20**

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

**XVIII.  A.  STAFFING AND SALARY COSTS (Please report each line separately.)**
     (This schedule must cover the entire reporting period.)

**B. CONSULTANT SERVICES**

| | | 1 # of Hrs. Actually Worked | 2** # of Hrs. Paid and Accrued | 3 Reporting Period Total Salaries, Wages | 4 Average Hourly Wage | |
|---|---|---|---|---|---|---|
| 1 | Director of Nursing | - | 2,437 | $ 153,970 | $ 63.17 | 1 |
| 2 | Assistant Director of Nursing | 2,010 | 2,380 | 101,483 | 42.64 | 2 |
| 3 | Registered Nurses | 38,110 | 46,008 | 1,577,505 | 34.29 | 3 |
| 4 | Licensed Practical Nurses | 20,328 | 24,716 | 674,981 | 27.31 | 4 |
| 5 | CNAs & Orderlies | 79,606 | 92,144 | 1,408,114 | 15.28 | 5 |
| 6 | CNA Trainees | - | - | - | | 6 |
| 7 | Licensed Therapist | - | - | - | | 7 |
| 8 | Rehab/Therapy Aides | - | - | - | | 8 |
| 9 | Activity Director | 1,720 | 2,064 | 42,767 | 20.72 | 9 |
| 10 | Activity Assistants | 7,944 | 9,570 | 141,343 | 14.77 | 10 |
| 11 | Social Service Workers | 7,530 | 8,834 | 187,995 | 21.28 | 11 |
| 12 | Dietician | 2,032 | 2,168 | 62,912 | 29.02 | 12 |
| 13 | Food Service Supervisor | 1,851 | 2,098 | 61,060 | 29.10 | 13 |
| 14 | Head Cook | 157 | 493 | 8,999 | 18.27 | 14 |
| 15 | Cook Helpers/Assistants | 21,519 | 24,126 | 292,643 | 12.13 | 15 |
| 16 | Dishwashers | - | - | - | | 16 |
| 17 | Maintenance Workers | 1,781 | 2,133 | 43,261 | 20.28 | 17 |
| 18 | Housekeepers | 30,887 | 37,292 | 444,779 | 11.93 | 18 |
| 19 | Laundry | - | - | - | | 19 |
| 20 | Administrator | 1,556 | 1,915 | 157,731 | 82.38 | 20 |
| 21 | Assistant Administrator | - | - | - | | 21 |
| 22 | Other Administrative | - | - | - | | 22 |
| 23 | Office Manager | - | - | - | | 23 |
| 24 | Clerical | 7,564 | 9,304 | 198,646 | 21.35 | 24 |
| 25 | Vocational Instruction | - | - | - | | 25 |
| 26 | Academic Instruction | - | - | - | | 26 |
| 27 | Medical Director | - | - | - | | 27 |
| 28 | Qualified MR Prof. (QMRP) | - | - | - | | 28 |
| 29 | Resident Services Coordinator | - | - | - | | 29 |
| 30 | Habilitation Aides (DD Homes) | - | - | - | | 30 |
| 31 | Medical Records | 145 | 181 | 3,720 | 20.61 | 31 |
| 32 | Other Health C: See Sch 20A | 14,983 | 18,052 | 458,707 | 25.41 | 32 |
| 33 | Other(specify)  Marketing | 8 | (360) | (16,145) | 44.81 | 33 |
| 34 | TOTAL (lines 1 - 33) | 239,732 | 285,553 | $ 6,004,470 * | $ 21.03 | 34 |

| | | 1 Number of Hrs. Paid & Accrued | 2 Total Consultant Cost for Reporting Period | 3 Schedule V Line & Column Reference | |
|---|---|---|---|---|---|
| 35 | Dietary Consultant | | $ | | 35 |
| 36 | Medical Director | Monthly | 48,550 | 9(3) | 36 |
| 37 | Medical Records Consultant | Monthly | 293 | 10(3) | 37 |
| 38 | Nurse Consultant | Monthly | 6,525 | 10(3) | 38 |
| 39 | Pharmacist Consultant | Monthly | 16,490 | 10(3) | 39 |
| 40 | Physical Therapy Consultant | | | | 40 |
| 41 | Occupational Therapy Consultant | | | | 41 |
| 42 | Respiratory Therapy Consultant | Monthly | 24,490 | 10(3) | 42 |
| 43 | Speech Therapy Consultant | | | | 43 |
| 44 | Activity Consultant | Monthly | 2,376 | 11(3) | 44 |
| 45 | Social Service Consultant | Monthly | 4,320 | 12(3) | 45 |
| 46 | Other(specify)  Pulmonary | Monthly | 24,490 | 10(3) | 46 |
| 47 | Post Acute Consultant | Monthly | 4,009 | 10(3) | 47 |
| 48 | Telemedicine Consultant | Monthly | 9,150 | 10(3) | 48 |
| 49 | TOTAL (lines 35 - 48) | | $ 140,693 | | 49 |

**C. CONTRACT NURSES**

| | | 1 Number of Hrs. Paid & Accrued | 2 Total Contract Wages | 3 Schedule V Line & Column Reference | |
|---|---|---|---|---|---|
| 50 | Registered Nurses | 149 | $ 8,857 | 10(3) | 50 |
| 51 | Licensed Practical Nurses | 897 | 40,437 | 10(3) | 51 |
| 52 | Certified Nurse Assistants/Aides | 18,302 | 491,579 | 10(3) | 52 |
| 53 | TOTAL (lines 50 - 52) | 19,348 | $ 540,873 | | 53 |

     * This total must agree with page 4, column 1, line 45.          ** See instructions.

HFS 3745 (N-4-99)                                                                                    IL478-2471

**Facility Name:**          **Lexington Health Care Center of Lombard**
**IDPH License ID Number:**   **0028860**
**Fiscal Year End:**         **12/31/18**

<u>**Schedule 20A**</u>

**XVIII. Staffing and Salary Costs**
**Line 32 Other Health Care (specify):**

| Description | # of Hrs. Actually Worked | # of Hrs. Paid and Accrued | Total Salaries | Average Hourly Wage |
|---|---|---|---|---|
| Accounts Coordinator | 2,509 | 3,106 | 40,562 | 13 |
| Admissions | 2,438 | 3,028 | 61,762 | 20 |
| Clinical Coordinator | 2,493 | 2,945 | 92,106 | 31 |
| MDS | 2,819 | 3,303 | 129,465 | 39 |
| Staffing Coordinator | 2,346 | 2,871 | 46,376 | 16 |
| Unit Secretary | 1,484 | 1,773 | 43,192 | 24 |
| Wound Care Coordinator | 893 | 1,027 | 45,245 | 44 |
| **Total - Line 32 Other Health Care (specify):** | **14,983** | **18,052** | **458,707** | |

STATE OF ILLINOIS

**Page 21**

| Facility Name & ID Number | **Lexington Health Care Center of Lombard** | # 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

## XIX. SUPPORT SCHEDULES

### A. Administrative Salaries

| Name | Function | Ownership % | Amount |
|---|---|---|---|
| Jennifer Miller | Administrator | 0 | $ 157,731 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL (agree to Schedule V, line 17, col. 1) | | | |
| (List each licensed administrator separately.) | | | $ 157,731 |

### B. Administrative - Other

| Description | Amount |
|---|---|
| Shared Services | $ 676,248 |
| Management Fees-Royal Operatns | 856,092 |
| | |
| Eliminated in Column 7 | |
| TOTAL (agree to Schedule V, line 17, col. 3) | $ 1,532,340 |
| (Attach a copy of any management service agreement) | |

### C. Professional Services

| Vendor/Payee | Type | Amount |
|---|---|---|
| RSM US LLP | Accounting | $ 35,902 |
| Royal Management Operation | Consulting | 932 |
| Personnel Planners Inc | U/C Consulting | 1,890 |
| Midcap Financial | Financial | 3,627 |
| Much Shelist | Legal | 13,624 |
| Duane Morris | Legal | 874 |
| Secretary of State | Legal | 125 |
| Hinshaw & Culbertson | Legal | 234 |
| Huges socol Piers | Legal | 942 |
| Bert Spliker & Associates | Legal | 76 |
| | | |
| See Sch 21C | | 153,057 |
| TOTAL (agree to Schedule V, line 19, column 3) | | |
| (For legal fee disclosure, see page 39 of instructions) | | $ 211,283 |

### D. Employee Benefits and Payroll Taxes

| Description | Amount |
|---|---|
| Workers' Compensation Insurance | $ 106,629 |
| Unemployment Compensation Insurance | 42,665 |
| FICA Taxes | 446,932 |
| Employee Health Insurance | 257,908 |
| Employee Meals | |
| Illinois Municipal Retirement Fund (IMRF)* | |
| 401K | 12,688 |
| Other Employee Benefits | 25,113 |
| Uniform Allowance | 770 |
| | |
| | |
| | |
| | |
| TOTAL (agree to Schedule V, line 22, col.8) | $ 892,705 |

### E. Schedule of Non-Cash Compensation Paid to Owners or Employees

| Description | Line # | Amount |
|---|---|---|
| N/A | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | $ |

### F. Dues, Fees, Subscriptions and Promotions

| Description | Amount |
|---|---|
| IDPH License Fee | $ 1,990 |
| Advertising: Employee Recruitment | 6,585 |
| Health Care Worker Background Check | |
| (Indicate # of checks performed   112  ) | 1,343 |
| Patient Background Checks   471 | 5,653 |
| Miscellaneous Licenses & Fess | 1,532 |
| Miscellaneous Dues & Subscriptions | 1,254 |
| Less: Non-Allowable Dues | (2,673) |
| Management Company Allocation | 17,365 |
| IHCA | 5,346 |
| Less:  Public Relations Expense | ( ) |
| Non-allowable advertising | ( ) |
| Yellow page advertising | ( ) |
| TOTAL (agree to Sch. V, line 20, col. 8) | $ 38,395 |

### G. Schedule of Travel and Seminar**

| Description | Amount |
|---|---|
| Out-of-State Travel | $ |
| | |
| | |
| In-State Travel | |
| | |
| | |
| Seminar Expense | |
| Allocated from Management | 772 |
| | |
| | |
| Entertainment Expense | ( ) |
| TOTAL (agree to Sch. V, line 24, col. 8) | $ 772 |

\* Attach copy of IMRF notifications          \*\*See instructions.

HFS 3745 (N-4-99)

IL478-2471

**Facility Name:**  **Lexington Health Care Center of Lombard**
**IDPH License ID Number:**  **0028860**
**Fiscal Year End:**  **12/31/18**

**Schedule 21C**

**XIX. SUPPORT SCHEDULES**
  **C. Professional Services**

| Vendor | Type | Amount |
|---|---|---:|
| Midcap Financial | Legal | 2,530 |
| Various | Collections | 37,568 |
| Lexington Financial Services | LLC & 401k audit | 818 |
| Connected For Care LI | Computer Services | 9,404 |
| Lawson | Computer Services | 12,080 |
| Network Infrastructure | Computer Services | 833 |
| Relias | Computer Services | 7,525 |
| Onshift | Computer Services | 7,222 |
| Icims | Computer Services | 3,477 |
| Info Controls | Computer Services | 2,851 |
| Sales Force | Computer Services | 10,627 |
| National Datacare Corp. | Computer Services | 1,454 |
| Computer Software | Computer Services | 17,033 |
| Computer Services - Prof Services | Computer Services | 3,399 |
| Softchoice | Computer Services | 2,187 |
| Hardware Support | Computer Services | 68 |
| Touch Point | Computer Services | 2,553 |
| Microsoft | Computer Services | 12,972 |
| Healthmeds | Computer Services | 3,497 |
| Netsmart | Computer Services | 10,267 |
| Gp Software | Computer Services | 4,691 |
| | **Total (agree to Schedule V, line 19, column 3)** | 211,283.00 |

| | | |
|---|---|---:|
| Less: Non-Allowable Legal Fees | | (37,665) |
| Allocated from Management Company | Professional Services | 200 |
| | | 173,818 |

**Allocated from Mgmt Co.**

| | | |
|---|---|---:|
| Much Shelist | Legal | 1,670 |
| Duane Morris | Legal | 1,069 |
| Partridge Partners | Legal | 81 |
| RSM | Accounting | 1,834 |
| Friedman & Huey | Accounting | 552 |
| IL Secretary of State | Filing Fees | 6 |
| West Suburban Bank | Banking | 6 |
| Personnel Planners | U C Consultant | 11 |
| LaSalle Network | Recruiting / Finance | 9,688 |
| Pension Administrators, Inc. | 401K Administration | 252 |
| Gene Whitehorn | Public Aid Pending Consultant | 1,669 |
| Steely Group LLC | Financial Consulting | 2,723 |
| M Werner Consulting | Public Aid Consultant | 75 |
| Early Stage Solutions | Financial Consulting | 18,467 |
| Objective Arts | Public Aid Pending Consultants | 338 |
| Adam Lefton | Financial Consulting | 7,832 |
| Brilliant Staffing LLC | Financial Consulting | 2,603 |
| Mark J Eenigenburg | Budgeting Consultant | 2,437 |
| Deloitte Consulting LLP | Compensation Consulting | 1,142 |
| John Mattone Partners | Workplace Consultant | 6,297 |
| Mark Rodeghier | Survey Preparation Consultant | 337 |
| JGC Advisors LLC | Contracting Consultant | 158 |
| Michel Desjardins | Contracting Consultant | 85 |
| Pathway Health Services | Operational & Financial Consulting | (180) |
| Brandlin & Associates | Banking Consultants | 24,292 |
| Steven Wood | Strategy/Operations Consulting | 958 |
| Susan Parker | Social Service Consultant | 16 |
| Focus Pointe Global | Strategic  Planning | 265 |
| Andrzej Stankiewicz | General Business Consulting | 222 |
| DLC | Financial Planning & Analysis | 3,559 |
| Fieldwork | Recruitment Consultant | 476 |
| Computer Services | Computer Consulting | 21,950 |
| | | 110,889 |

| | | |
|---|---|---:|
| Allocated from SV of Lombard II | | |
| Friedman & Huey | Accounting | 138 |
| Duane Morris | Legal | 26 |
| Illinois Secretary of State | Filing Fees | 3 |
| | | 167 |

| | | |
|---|---|---:|
| | **Total (agree to Schedule V, line 19, column 8)** | 284,874 |

                IL478-2471

STATE OF ILLINOIS

**Page 22**

| Facility Name & ID Number | Lexington Health Care Center of Lombard | # | 0028860 | Report Period Beginning: | 1/1/18 | Ending: | 12/31/18 |

## XX. GENERAL INFORMATION:

**(1)** Are nursing employees (RN,LPN,NA) represented by a union? **No**

**(2)** Are there any dues to nursing home associations included on the cost report? **Yes**
If YES, give association name and amount. **IHCA - $5346**

**(3)** Did the nursing home make political contributions or payments to a political action organization? **Yes**    If YES, have these costs been properly adjusted out of the cost report? **Yes**

**(4)** Does the bed capacity of the building differ from the number of beds licensed at the end of the fiscal year? **No**    If YES, what is the capacity? **N/A**

**(5)** Have you properly capitalized all major repairs and equipment purchases? **Yes**
What was the average life used for new equipment added during this period? **5 Years**

**(6)** Indicate the total amount of both disposable and non-disposable diaper expense and the location of this expense on Sch. V.    $ **48,894**    Line **10(2)**

**(7)** Have all costs reported on this form been determined using accounting procedures consistent with prior reports? **Yes**    If NO, attach a complete explanation.

**(8)** Are you presently operating under a sale and leaseback arrangement? **No**
If YES, give effective date of lease. **N/A**

**(9)** Are you presently operating under a sublease agreement?    YES **X** NO

**(10)** Was this home previously operated by a related party (as is defined in the instructions for Schedule VII)?    YES    NO **X**    If YES, please indicate name of the facility, IDPH license number of this related party and the date the present owners took over.
**N/A**

**(11)** Indicate the amount of the Provider Participation Fees paid and accrued to the Department during this cost report period.    $ **409,978**
This amount is to be recorded on line 42 of Schedule V.

**(12)** Are there any salary costs which have been allocated to more than one line on Schedule V for an individual employee? **No**    If YES, attach an explanation of the allocation.

**(13)** Have costs for all supplies and services which are of the type that can be billed to the Department, in addition to the daily rate, been properly classified in the Ancillary Section of Schedule V? **Yes**

**(14)** Is a portion of the building used for any function other than long term care services for the patient census listed on page 2, Section B? **No**    For example, is a portion of the building used for rental, a pharmacy, day care, etc.) If YES, attach a schedule which explains how all related costs were allocated to these functions.

**(15)** Indicate the cost of employee meals that has been reclassified to employee benefits on Schedule V.    $ **0**    Has any meal income been offset against related costs? **No**    Indicate the amount.    $ **0**

**(16)** Travel and Transportation
a. Are there costs included for out-of-state travel? **No**
   If YES, attach a complete explanation.
b. Do you have a separate contract with the Department to provide medical transportation for residents? **No**    If YES, please indicate the amount of income earned from such a program during this reporting period.    $ **N/A**
c. What percent of all travel expense relates to transportation of nurses and patients? **0**
d. Have vehicle usage logs been maintained? **Adequate records have been maintained**
e. Are all vehicles stored at the nursing home during the night and all other times when not in use? **N/A**
f. Has the cost for commuting or other personal use of autos been adjusted out of the cost report? **N/A**
**g. Does the facility transport residents to and from day training?** **No**
   **Indicate the amount of income earned from providing such transportation during this reporting period.**    $ **N/A**

**(17)** Has an audit been performed by an independent certified public accounting firm? **Yes**
Firm Name:    **RSM US LLP**

**(18)** Have all costs which do not relate to the provision of long term care been adjusted out of Schedule V? **Yes**

**(19)** Has a schedule for the legal fees reported on the cost report been provided by the facility? See page 39 of the instructions for details. **Yes**
Attach invoices and a summary of services for all architect and appraisal fees.