| Fill in this information to identify the case: | |
|---|---|
| Debtor Name    James Samatas | |
| United States Bankruptcy Court for the: Northern    District of Illinois | |
| | (State) |
| Case number:    20-17355 | |

Official Form 426

# Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest

**12/17**

This is the *Periodic Report* as of ⎡11/30/2020⎤ on the value, operations, and profitability of those entities in which a Debtor holds, or two or more Debtors collectively hold, a substantial or controlling interest (a "Controlled Non-Debtor Entity"), as required by Bankruptcy Rule 2015.3. For purposes of this form, "Debtor" shall include the estate of such Debtor.

[Name of Debtor] holds a substantial or controlling interest in the following entities:

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab # |
|---|---|---|
| Sambell of Bloomingdale, LP | One-Third | |
| | | |
| | | |

This *Periodic Report* contains separate reports (*Entity Reports*) on the value, operations, and profitability of each Controlled Non-Debtor Entity.

Each *Entity Report* consists of five exhibits.

*Exhibit A* contains the most recently available: balance sheet, statement of income (*loss*), statement of cash flows, and a statement of changes in shareholders' or partners' equity (*deficit*) for the period covered by the *Entity Report*, along with summarized footnotes.

*Exhibit B* describes the Controlled Non-Debtor Entity's business operations.

*Exhibit C* describes claims between the Controlled Non-Debtor Entity and any other Controlled Non-Debtor Entity.

*Exhibit D* describes how federal, state or local taxes, and any tax attributes, refunds, or other benefits, have been allocated between or among the Controlled Non-Debtor Entity and any Debtor or any other Controlled Non-Debtor Entity and includes a copy of each tax sharing or tax allocation agreement to which the Controlled Non-Debtor Entity is a party with any other Controlled Non-Debtor Entity.

*Exhibit E* describes any payment, by the Controlled Non-Debtor Entity, of any claims, administrative expenses or professional fees that have been or could be asserted against any Debtor, or the incurrence of any obligation to make such payments, together with the reason for the entity's payment thereof or incurrence of any obligation with respect thereto.

**This *Periodic Report* must be signed by a representative of the trustee or debtor in possession.**

Debtor Name    James Samatas                                    Case number   20-17355

The undersigned, having reviewed the *Entity Reports* for each Controlled Non-Debtor Entity, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that to the best of his or her knowledge, (i) this *Periodic Report* and the attached *Entity Reports* are complete, accurate, and truthful to the best of his or her knowledge, and (ii) the Debtor did not cause the creation of any entity with actual deliberate intent to evade the requirements of Bankruptcy Rule 2015.3

**For non-individual Debtors:**

✗ _____
Signature of Authorized Individual

James Samatas
Printed name of Authorized Individual

Date  January 23, 2021
        MM /   DD   / YYYY

**For individual Debtors:**

✗ _____          ✗ _____
Signature of Debtor 1                                   Signature of Debtor 2

_____              _____
Printed name of Debtor 1                                Printed name of Debtor 2

Date _____                  Date _____
        MM /   DD   / YYYY                                        MM /   DD   / YYYY

Debtor Name  James Samatas                                    Case number  20-17355

**Exhibit A: Financial Statements for Sambell of Bloomingdale, LP**

## See Attached

| Debtor Name | James Samatas | Case number | 20-17355 |
|---|---|---|---|

**Exhibit A-1: Balance Sheet for Sambell of Bloomingdale, LP as of** [date]

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

**See Attached**

Debtor Name   James Samatas

Case number   20-17355

---

**Exhibit A-2: Statement of Income (*Loss*) for Sambell of Bloomingdale, LP for period ending** [date]

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

   a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

   b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**See Attached**

| Debtor Name | James Samatas | Case number | 20-17355 |
|---|---|---|---|

**Exhibit A-3: Statement of Cash Flows for Sambell of Bloomingdale, LP for period ending [date]**

[Provide a statement of changes in cash position for the following periods:

 (i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

 (ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

**None**

Debtor Name   James Samatas

Case number   20-17355

---

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for Sambell of Bloomingdale, LP for period ending** [date]

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

   a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

   b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]


**None**

Debtor Name    James Samatas

Case number    20-17355

---

**Exhibit B: Description of Operations for Sambell of Bloomingdale, LP**

---

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]

Sambell of Bloomingdale is an Illinois Limited Partnership with an Illinois Corporate General Partner. Ownership is comprised of Trusts and individuals. The only interest it retains is real estate located in Bloomingdale, Illinois. The LP leases the property to an Illinois Corporation which operates a licensed skilled nursing facility. Sambell of Bloomingdale, Inc is the General Partner of Sambell of Bloomindale Limited Partnership

Debtor Name   James Samatas                                    Case number   20-17355

**Exhibit C: Description of Intercompany Claims**

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]

**None**

Debtor Name    James Samatas                                          Case number    20-17355

---

**Exhibit D: Allocation of Tax Liabilities and Assets**

---

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]


**There are no such agreements**

Debtor Name    James Samatas

Case number    20-17355

| | Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor |

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

**No such payments**

# Lexington Health Network

**Skilled Nursing Facilities Division**

For the Period Nov-20 YTD

|  | BLM - Bloomingdale |
|---|---|
| **Total Available Beds** | 142 |
| Total Occupancy % | 60% |
| **Total Census Days** | 28,712 |
| **Average Daily Census** | |
| Medicaid | 66.1 |
| Medicare | 8.6 |
| Managed Care | 5.6 |
| Private | 5.3 |
| Squares | - |
| **Total Average Daily Census** | 85.7 |
| **Room and Board Revenue** | |
| Medicaid | $ 4,381,799 |
| Medicare | 1,820,855 |
| Managed Care | 932,062 |
| Private | 611,004 |
| Squares | |
| **Total Room and Board Revenue** | $ 7,745,720 |
| **Ancillary & Other Revenue** | |
| Optum Capitated Revenue | $ 181,375 |
| Ancillary Revenue | 91,487 |
| Other Revenue | 1,216,700 |
| **Total Ancillary & Other Revenue** | 1,489,563 |
| **Total Revenue** | $ 9,235,283 |
| **Controllable Expenses** | |
| **Salaries, Benefits & Taxes** | |
| Salary - Nursing | $ 3,178,349 |
| Salary - Activities | 98,122 |
| Salary - Social Services | 136,063 |
| Salary - Dietary & Housekeeping | |
| Salary - Maintenance | 43,560 |
| Salary - Administration | 351,124 |
| Salary - Human Resources | 41,993 |
| Agency Fees | 403,710 |
| Benefits | 299,349 |
| Payroll Taxes | 307,919 |
| **Total Salary, Benefits & Taxes** | $ 4,860,189 |
| **Operating Expenses - Controllable** | |
| Nursing Supplies & Services | $ 472,220 |

# Lexington Health Network

**Skilled Nursing Facilities Division**

For the Period Nov-20 YTD

|  | BLM - Bloomingdale |
|---|---|
| Professional Fees - Nursing | 34,390 |
| Therapy Expense | 501,027 |
| Pharmacy Expense | 201,895 |
| Dietary & Housekeeping | 1,170,008 |
| Building & Maintenance | 305,915 |
| Activities & Social Services | 4,286 |
| Administration | 310,526 |
| Sales & Marketing | 11,976 |
| Communications | 41,860 |
| General Supplies | 11,932 |
| Bad Debt Expense | (6,943) |
| **Total Controllable Operating Expense** | $ 3,059,091 |
| **Total Controllable Expense** | $ 7,919,280 |
| **Controllable Margin** | $ 1,316,003 |
| **Operating Expenses - Non-Controllable** | |
| Computer Supplies & Service | $ 122,316 |
| Insurance | 872,498 |
| Professional Services | 127,698 |
| Real Estate Taxes | 126,657 |
| **Total Non-Controllable Operating Expenses** | $ 1,249,170 |
| **Contribution Margin** | $ 66,833 |
| **Corporate Allocations** | |
| Shared Services | $ 750,973 |
| Management Fees | 471,394 |
| **Total Corporate Allocations** | $ 1,222,367 |
| **EBITDA** | $ (1,155,534) |
| Interest Expense | $ 333,785 |
| **Net Income before Depreciation** | $ (1,489,318) |
| Depreciation & Amortization | $ 361,174 |
| **Net Income** | $ (1,850,492) |

**Profit Margin Analysis**

# Lexington Health Network

**Skilled Nursing Facilities Division**

**For the Period Nov-20 YTD**

|  | BLM - Bloomingdale |
|---|---|
| **Total Revenue** | 100.0% |
| Salary, Benefits & Taxes | 52.6% |
| Controllable Operating Expenses | 33.1% |
| Controllable Margin | 14.2% |
| Non-Controllable Operating Expense | 13.5% |
| Contribution Margin | 0.7% |
| Corporate Allocations | 13.2% |
| EBITDA | (12.5)% |
| Net Income Before Depreciation | (16.1)% |
| Net Income | (20.0)% |

# Lexington Health Care Centers and East Gate Manor

Combined Financial Report
December 31, 2019

THE POWER OF BEING UNDERSTOOD
AUDIT | TAX | CONSULTING



**Contents**

Independent auditor's report                                                                1-2

Financial statements

Combined balance sheets (audited)                                                      3

Combined statements of operations (2019 – audited; 2018 – reviewed)         4

Combined statements of changes in stockholders' deficit, members' equity and partners'
equity (2019 – audited; 2018 – reviewed)                                              5

Combined statements of cash flows (2019 – audited; 2018 – reviewed)          6

Notes to financial statements                                                          7-17

Supplementary information

Combining balance sheet                                                                18

Combining balance sheet – real estate entities                                        19

Combining balance sheet – operator entities                                           20

Combining statement of operations                                                     21

Combining statement of operations – real estate entities                              22

Combining statement of operations – operator entities                                 23

Schedule of expenses – operator entities                                              24-25

Combined balance sheet – by location                                                  26

Combined statement of operations – by location                                        27

Schedule of occupancy data (unaudited)                                                28



**Independent Auditor's and Accountant's Report**

RSM US LLP

To the Board of Directors and Partners
Lexington Health Care Centers and East Gate Manor

We have audited the accompanying combined financial statements of Lexington Health Care Centers and East Gate Manor (the Companies), which comprise the combined balance sheets as of December 31, 2019 and 2018, and the related combined statements of operations, stockholders' deficit, members' equity and partners' equity and cash flows for the year ended December 31, 2019, and the related notes to the these combined financial statements (collectively, the financial statements).

**Management's Responsibility for the Financial Statements**
Management is responsible for the preparation and fair presentation of these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

**Auditor's Responsibility**
Our responsibility is to express an opinion on the financial statements based on our audits. We conducted our audits in accordance with auditing standards generally accepted in the United States of America. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, we express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

**Opinion**
In our opinion, the financial statements referred to above present fairly, in all material respects, the financial position of Lexington Health Care Centers and East Gate Manor as of December 31, 2019 and 2018, and the results of their operations and their cash flows for the year ended December 31, 2019, in conformity with accounting principles generally accepted in the United States of America.

**Emphasis of Matter**
As discussed in Notes 1 and 2, there was a change in reporting entity effective September 2019. The change in reporting entity has been retrospectively applied to the accompanying financial statements as of and for the year ended December 31, 2018.

**THE POWER OF BEING UNDERSTOOD**
AUDIT | TAX | CONSULTING

1

RSM US LLP is the U.S. member firm of RSM International, a global network of independent audit, tax, and consulting firms. Visit rsmus.com/aboutus for more information regarding RSM US LLP and RSM International.

**Report on 2018 Combined Statements of Operations, Stockholders' Deficit, Members' Equity and Partners' Equity and Cash Flows**

The combined statements of operations, stockholders' deficit, members' equity and partners' equity and cash flows for the year ended December 31, 2018, were reviewed by us and our report thereon, dated May 22, 2019, stated that, based on our procedures, we were not aware of any material modifications that should be made to those financial statements for them to be in conformity with accounting principles generally accepted in the United States of America. A review includes primarily applying analytical procedures to management's financial data and making inquiries of management. A review is substantially less in scope than an audit, the objective of which is the expression of an opinion regarding the financial statements as a whole. Accordingly, we did not express such an opinion.

**Other Matter**

Our audits were conducted for the purpose of forming an opinion on the combined balance sheets as of December 31, 2019 and 2018, and the combined statements of operations, stockholders' deficit, members' equity and partners' equity and cash flows for the year ended December 31, 2019, as a whole. The accompanying supplementary information as of December 31, 2019 and 2018, and for the year ended December 31, 2019, is presented for purposes of additional analysis and is not a required part of the financial statements. The information has been subjected to the auditing procedures applied in the audit of the financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the financial statements or to the financial statements themselves, and other additional procedures in accordance with auditing standards generally accepted in the United States of America. In our opinion, the information as of December 31, 2019 and 2018, and for the year ended December 31, 2019, is fairly stated in all material respects in relation to the financial statements as a whole.

The combining statements of operations, schedule of expenses – operator entities and combined statements of operations – by location information for the year ended December 31, 2018, were reviewed by us. We are not aware of any material modifications that should be made to that information in order for it to be in accordance with accounting principles generally accepted in the United States of America. However, a review is substantially less in scope than an audit and does not provide a basis for the expression of an opinion on the supplementary information or the financial statements as a whole. Accordingly, we do not express such an opinion. The information marked "unaudited" has not been subjected to the auditing procedures applied in the audit of the basic financial statements, and accordingly we do not express an opinion or provide any assurance on it.

*RSM US LLP*

Chicago, Illinois
May 29, 2020

**Lexington Health Care Centers and East Gate Manor**

**Combined Balance Sheets**
**December 31, 2019 and 2018**
**See Independent Auditor's and Accountant's Report**

|  | 2019 | | 2018* |
|---|---|---|---|
| **Assets** | | | |
| Current assets: | | | |
| Cash | $ 6,389,059 | $ | 2,889,625 |
| Restricted cash | 141,514 | | 218,995 |
| Accounts receivable, net | 16,252,613 | | 13,724,560 |
| Prepaid expenses and other | 384,160 | | 1,531,193 |
| Due from related parties | 245,491 | | 490,743 |
| Total current assets | 23,412,837 | | 18,855,116 |
| Property and equipment, net | 23,531,163 | | 23,939,665 |
| Due from related parties | 2,064,374 | | 4,446,711 |
| Receivable from insurance recoveries | 3,255,555 | | 3,548,958 |
| | 5,319,929 | | 7,995,669 |
| | $ 52,263,929 | $ | 50,790,450 |
| **Liabilities and Stockholders' Deficit, Members' Equity and Partners' Equity** | | | |
| Current liabilities: | | | |
| Accounts payable | $ 5,359,003 | $ | 2,803,712 |
| Current maturities of note payable | 669,221 | | 296,292 |
| Due to third-party payor | 669,602 | | 127,814 |
| Amounts due on advance payments | 2,256,800 | | - |
| Residents' credit balances | 7,989,158 | | 6,600,000 |
| Due to related parties | 239,746 | | 173,015 |
| Security deposits | 169,798 | | 133,347 |
| Accrued expenses: | | | |
| Real estate taxes | 2,152,452 | | 2,028,936 |
| Compensation | 1,728,181 | | 1,842,917 |
| Insurance | 1,183,442 | | 987,699 |
| Interest | 192,993 | | 220,244 |
| Other | 199,497 | | 172,967 |
| Total current liabilities | 22,809,893 | | 15,386,943 |
| Other liabilities: | | | |
| Note payable, less current maturities | 30,665,944 | | 32,200,912 |
| Stockholders' and partners' notes payable | 5,651,909 | | 5,321,053 |
| Accrued management fees | 5,800,077 | | 5,821,420 |
| Amounts due on advance payments | 2,256,800 | | - |
| Professional liability claims | 3,345,574 | | 4,060,122 |
| Due to related parties | 39,837 | | 90 |
| | 47,760,141 | | 47,403,597 |
| | 70,570,034 | | 62,790,540 |
| Stockholders' deficit, members' equity and partners' equity | (18,306,105) | | (12,000,090) |
| | $ 52,263,929 | $ | 50,790,450 |

See notes to combined financial statements.

* See notes 1 and 2 for change in reporting entity

3

**Lexington Health Care Centers and East Gate Manor**

**Combined Statements of Operations**
**Years Ended December 31, 2019 and 2018**
**See Independent Auditor's and Accountant's Report**

|  | 2019 (Audited) | 2018* (Reviewed) |
|---|---|---|
| Revenue: |  |  |
| Net resident services | $ **66,310,732** | $ 60,446,575 |
| Other | **1,474,793** | 1,515,586 |
|  | **67,785,525** | 61,962,161 |
|  |  |  |
| Expenses: |  |  |
| Professional care | **33,759,873** | 30,917,620 |
| Dietary | **4,764,048** | 4,056,677 |
| Housekeeping and laundry | **2,083,720** | 2,165,352 |
| Building and utilities | **4,398,628** | 4,252,043 |
| Employees' health and welfare | **4,586,866** | 3,949,594 |
| General and administrative | **12,967,096** | 12,440,949 |
| Provision for uncollectible accounts receivable | **2,508,007** | 2,050,048 |
| Assessment fees and provider tax | **1,609,958** | 1,582,695 |
| Depreciation | **1,695,055** | 1,706,582 |
| Other | **65,583** | 62,155 |
|  | **68,438,834** | 63,183,715 |
|  |  |  |
| **Net loss from operations** | **(653,309)** | (1,221,554) |
|  |  |  |
| Other (expense) income: |  |  |
| Interest | **(3,271,209)** | (3,134,940) |
| Realized gain on termination of interest rate swap liability | **-** | 390,647 |
| Loss on early retirement of debt | **-** | (288,338) |
|  | **(3,271,209)** | (3,032,631) |
|  |  |  |
| **Net loss** | $ **(3,924,518)** | $ (4,254,185) |

See notes to combined financial statements.

* See notes 1 and 2 for change in reporting entity

**Lexington Health Care Centers and East Gate Manor**

**Combined Statements of Changes in Stockholders' Deficit, Members' Equity and**
  **Partners' Equity**
**Years Ended December 31, 2019 and 2018**
**See Independent Auditor's and Accountant's Report**

| | Balance, January 1, 2018* | Net (Loss) Income | Balance, December 31, 2018* (Reviewed) | Net (Loss) Income | Net Uncollectible due from Related Parties net of Capital Contribution | Balance, December 31, 2019 (Audited) |
|---|---|---|---|---|---|---|
| **Lexington Health Care Centers - Corporations** | | | | | | |
| Common stock, 21,000 shares authorized, 3,000 issued and outstanding at $1 par value; 100,000 shares authorized, 20,000 issued and outstanding at no par value. | $ 103,000 | $ - | $ 103,000 | $ - | $ - | $ 103,000 |
| Accumulated deficit | (17,998,819) | (4,891,623) | (22,890,442) | (3,484,463) | (886,435) | (27,261,340) |
| | (17,895,819) | (4,891,623) | (22,787,442) | (3,484,463) | (886,435) | (27,158,340) |
| **East Gate Manor - Limited Liability Company** | | | | | | |
| Members' equity | 592,204 | 139,499 | 731,703 | 52,404 | - | 784,107 |
| **Real Estate Entities - Limited Partnerships** | | | | | | |
| Partners' equity: | | | | | | |
| General partner | 95,578 | 4,980 | 100,558 | (4,925) | (14,951) | 80,682 |
| Limited partners | 9,462,132 | 492,959 | 9,955,091 | (487,534) | (1,480,111) | 7,987,446 |
| | 9,557,710 | 497,939 | 10,055,649 | (492,459) | (1,495,062) | 8,068,128 |
| | $ (7,745,905) | $ (4,254,185) | $ (12,000,090) | $ (3,924,518) | $ (2,381,497) | $ (18,306,105) |

See notes to combined financial statements.

* See notes 1 and 2 for change in reporting entity

**Lexington Health Care Centers and East Gate Manor**

**Combined Statement of Cash Flows**
**Years Ended December 31, 2019 and 2018**
**See Independent Auditor's and Accountant's Report**

| | | 2019<br>(Audited) | | 2018*<br>(Reviewed) |
|---|---|---|---|---|
| Cash flows from operating activities: | | | | |
| Net loss | $ | (3,924,518) | $ | (4,254,185) |
| Adjustments to reconcile net loss to net cash provided by (used in) operating activities: | | | | |
| Depreciation | | 1,695,055 | | 1,706,582 |
| Amortization of deferred financing costs | | 479,381 | | 302,178 |
| Loss on early retirement of debt | | - | | 288,338 |
| Realized gain on termination of interest rate swap liability | | - | | (390,647) |
| Provision for uncollectible accounts receivable | | 2,508,007 | | 2,050,048 |
| Interest expense added to stockholders' and partners' loans | | 330,856 | | 190,053 |
| Changes in: | | | | |
| Accounts receivable | | (5,036,060) | | (3,853,030) |
| Prepaid expenses and other | | 1,147,033 | | (1,957,372) |
| Receivable from insurance recoveries | | 293,403 | | (1,194,202) |
| Accounts payable | | 2,555,291 | | 101,008 |
| Due to third-party payor | | 541,788 | | (387,753) |
| Residents' credit balances | | 1,389,158 | | 1,350,847 |
| Accrued expenses and other | | 218,910 | | 2,036,892 |
| Professional liability claims | | (714,548) | | 535,921 |
| Net cash provided by (used in) operating activities | | 1,483,756 | | (3,475,322) |
| | | | | |
| Cash flows from investing activities: | | | | |
| Purchases of property and equipment | | (1,286,553) | | (182,097) |
| Liquidation of investment in Lexington Financial Services, L.L.C. | | - | | 353,507 |
| Net cash (used in) provided by investing activities | | (1,286,553) | | 171,410 |
| | | | | |
| Cash flows from financing activities: | | | | |
| Repayments of line of credit | | - | | (1,466,000) |
| Repayments of notes payable | | (1,641,420) | | (31,352,504) |
| Borrowings on notes payable | | - | | 38,197,066 |
| Payments of financing costs | | - | | (1,481,585) |
| Payment to terminate swap agreement | | - | | (72,580) |
| Net repayments to related parties, net of uncollectible amounts due from related parties | | 352,570 | | (3,466,083) |
| Proceeds from advance payments | | 4,513,600 | | - |
| Net cash provided by financing activities | | 3,224,750 | | 358,314 |
| | | | | |
| Net increase (decrease) in cash and restricted cash | | 3,421,953 | | (2,945,598) |
| | | | | |
| Cash and restricted cash: | | | | |
| Beginning of year | | 3,108,620 | | 6,054,218 |
| | | | | |
| End of year | $ | 6,530,573 | $ | 3,108,620 |
| | | | | |
| Reconciliation of cash and restricted cash: | | | | |
| Cash | $ | 6,389,059 | $ | 2,889,625 |
| Restricted cash | | 141,514 | | 218,995 |
| Cash and restricted cash | $ | 6,530,573 | $ | 3,108,620 |
| | | | | |
| Supplemental disclosure of cash flow information: | | | | |
| Interest paid | $ | 2,967,604 | $ | 2,963,124 |

See notes to combined financial statements.

* See notes 1 and 2 for change in reporting entity

**Lexington Health Care Centers and East Gate Manor**

**Notes to Combined Financial Statements**
**See Independent Auditor's and Accountant's Report**

**Note 1.    Nature of Operations and Significant Accounting Policies**

**Nature of operations**: The Companies own and operate long-term health care facilities and a supportive living facility which are located throughout the Chicago metropolitan area. These facilities provide services to residents generally from the Chicago and surrounding suburban areas.

**Basis of combination**: The combined financial statements include the accounts of four long-term health care facilities (Lexington Health Care Centers), one supportive living facility (East Gate Manor), and five real estate limited partnerships as listed below, referred to as the Companies. The Companies have substantially the same management and are included within the same financing agreements (Note 6).

Prior to September 2019 Lexington Health Care Center of Streamwood, Inc. and Sambell of Streamwood Limited Partnership (collectively, Streamwood) were also included in the financing agreements. These entities were sold in September 2019. See Note 2 for additional discussion of the impact of a change in reporting entity.

The Lexington Health Care Centers and East Gate Manor (Operator Entities) lease their premises and substantially all of their equipment from the real estate limited partnerships (Real Estate Entities). All significant intercompany transactions and balances have been eliminated.

| Operator Entity | Real Estate Entity | Location | Number of Licensed Beds |
|---|---|---|---|
| Lexington Health Care Center of Bloomingdale, Inc. | Sambell of Bloomingdale Limited Partnership | Bloomingdale, Illinois | 166 |
| Lexington Health Care Center of Lombard, Inc. | Lexington Health Care Systems of Lombard Limited Partnership | Lombard, Illinois | 224 |
| Lexington Health Care Center of Orland Park, Inc. | Lexington Health Care Systems of Orland Park Limited Partnership | Orland Park, Illinois | 275 |
| Lexington Health Care Center of Schaumburg, Inc. | Sambell of Schaumburg Limited Partnership | Schaumburg, Illinois | 214 |
| East Gate Manor of Algonquin, LLC (A) | Samvest of Algonquin Limited Partnership | Algonquin, Illinois | 119 |

(A) Supportive living facility.

**Use of estimates**: The preparation of combined financial statements in conformity with accounting principles generally accepted in the United States of America (U.S. GAAP) requires management to make estimates and assumptions that affect the amounts reported in the combined financial statements and accompanying notes. Actual results could differ from those estimates.

**Restricted cash**: Restricted cash consists of cash held in escrow under a loan agreement.

**Pledged cash**: Cash includes amounts of $903,000 and $908,000 at December 31, 2019 and 2018, respectively, pledged to secure a letter of credit that is required under the Companies' and other related parties' workers' compensation policy.

**Cash balances in excess of insured amounts**: Each of the Companies' maintains its cash in accounts which, at times, may exceed federally insured limits. Management does not believe that this presents a significant credit risk to the Companies.

7

**Lexington Health Care Centers and East Gate Manor**

**Notes to Combined Financial Statements**
**See Independent Auditor's and Accountant's Report**

**Note 1.      Nature of Operations and Significant Accounting Policies (Continued)**

**Accounts receivable**: The Companies grant credit to their residents and other payor sources. Generally, the Companies bill the residents and third-party payors monthly in arrears. Receivables are valued at management's estimate of the amount that will ultimately be collected. Interest is generally not charged on past due accounts.

The Companies consider the effects of resident credit risk and impact of government programs on credit risk for residents entering its long-term care facilities. Accordingly, accounts receivable are stated net of an allowance for doubtful accounts. The Companies provide an allowance for doubtful accounts on its outstanding receivables balance based on its collection history and an estimate of uncollectible accounts. Generally, accounts receivable are considered to be past due after 30 days. Accounts receivable are written off when deemed uncollectible on a specific-identification basis. For the years ended December 31, 2019 and 2018, the Companies recognized $2,508,007 and $2,050,048, respectively, in their combined statements of operations as a provision for bad debts.

**Residents' credit balances**: Residents' credit balances are overpayments or duplicate payments from third-party payors and residents that are due back to the payor source.

**Revenue recognition**: On January 1, 2019, the Companies adopted Financial Accounting Standards Board (FASB) Accounting Standards Update (ASU) 2014-09, *Revenue From Contracts With Customers (Topic 606)*, using the modified retrospective method. Under the modified retrospective method, 2019 is presented under Topic 606 while 2018 continues to be presented under ASU 954-605.

The five-step model defined by Topic 606 requires the Companies to: (1) identify the contracts with customers, (2) identify the performance obligations under those contracts, (3) determine the transaction prices of those contracts, (4) allocate the transaction price to the performance obligations in those contracts and (5) recognize revenue when each performance obligation under those contracts is satisfied. Revenue is recognized when promised goods or services are transferred to the residents in an amount that reflects the consideration expected in exchange for those goods or services. The adoption of ASU 2014-09 did not have a significant effect on the amount and timing of revenue recognition for the year ended December 31, 2019.

**Resident services revenue**: Resident services revenue is derived from providing healthcare services to residents in its long-term care facilities and basic housing and support to residents in its supportive living facility and is reported at the amount that reflects the consideration to which the Companies expect to be entitled in exchange for providing resident care and services. Other than private pay residents in the supportive living facility, these amounts are based on daily rates, which are generally fixed, and are due from residents and third-party payors, including Medicare, Medicaid and other health insurers. Services provided to private pay residents in the supportive living facility are based on monthly rates. The Companies determine the transaction price based on standard charges adjusted for explicit price concessions consisting of contractual adjustments provided to third-party payors. Revenue is recognized as performance obligations are satisfied.

Performance obligations are determined based on the nature of the services provided by the Companies. Healthcare services represent a bundle of services that are not capable of being distinct; accordingly, the Companies have determined that the overall provision of a day of healthcare services to a resident in their long-term care facilities is one performance obligation. Additionally, there may be ancillary services that are not included in the daily rates. These services are considered separate performance obligations for which revenue is recognized as the services are provided.

**Lexington Health Care Centers and East Gate Manor**

**Notes to Combined Financial Statements**
**See Independent Auditor's and Accountant's Report**

**Note 1.    Nature of Operations and Significant Accounting Policies (Continued)**

For the period January 1, 2018 to September 30, 2019, healthcare services rendered to Medicare beneficiaries were reimbursed based on a classification system referred to as Resource Utilization Groups (RUG-IV). These rates are determined annually, and are based on the care needs of the resident and the type and intensity of therapy services provided to the resident. Beginning October 1, 2019, a new case-mix classification system for Medicare beneficiaries in skilled nursing facilities, the Patient Driven Payment Model (PDPM), replaced RUG-IV. PDPM relies more on clinically relevant factors rather than the volume-based therapy measures used under RUG-IV for determining Medicare reimbursement. In addition, PDPM per-diem payments are adjusted during a resident's stay to reflect varying costs throughout the time the resident is in the facility. This change in payment methodology did not have a significant impact on revenue received under the Medicare program for the year ended December 31, 2019.

To align with the Affordable Care Act (ACA), the Illinois Department of Healthcare and Family Services (HFS) has contracts with Managed Care Organizations (MCOs) to provide an Integrated Care Program (ICP) for Medicaid residents. In addition, HFS and the Centers for Medicare and Medicaid Services (CMS) jointly implemented the Medicare-Medicaid Alignment Initiative (MMAI), for Medicare and Medicaid full-benefit dual-eligible residents. The Companies have entered into contracts with MCOs for certain residents covered by ICP and MMAI.

For services provided to residents covered by either of the Medicaid, ICP, or MMAI (custodial portion) programs, reimbursement through HFS and the MCOs is typically based on a daily rate, which may be recalculated quarterly, based on three components: capital, support and nursing. The capital and support components are determined by annual cost report filings. The nursing component is calculated using resident clinical documentation.

Third-party payor agreements include the potential for retroactive revenue adjustments due to settlement of audits, reviews and investigations. These retroactive settlements are considered variable consideration and are included in the determination of the estimated transaction price for providing resident care. Estimated settlements are adjusted in future periods as adjustments become known. Laws and regulations governing the Medicare and Medicaid programs are complex and subject to interpretation. As a result, there is at least a reasonable possibility that recorded estimates of variable consideration may change.

**Other operating revenue**: Other operating revenue consists of amounts that are incidental to the operations of the Companies' facilities and includes activities such as beauty and barber shop services, guest meals, and other miscellaneous items. These services generally have fixed prices and are considered distinct performance obligations, which are satisfied as the goods or services are provided. Accordingly, revenue is recognized in accordance with the provisions of Topic 606 as the performance obligations are satisfied.

**Property and equipment**: Property and equipment are stated at cost, minus accumulated depreciation. Depreciation is provided using the straight-line method over the estimated useful lives of the property and equipment. The estimated useful lives range from 10 to 40 years for building and improvements and 3 to 10 years for equipment and furnishings.

**Lexington Health Care Centers and East Gate Manor**

**Notes to Combined Financial Statements**
**See Independent Auditor's and Accountant's Report**

## Note 1.      Nature of Operations and Significant Accounting Policies (Continued)

**Income taxes**: The Companies are not subject to federal income taxes because their income and losses are includable in the returns of the S-Corporations' stockholders, the members of the limited liability companies and the partners of the partnerships, as applicable, but the Companies may be subject to certain state taxes. The FASB has provided guidance for how uncertain tax positions should be recognized, measured, disclosed and presented in the financial statements. This requires the evaluation of tax positions taken or expected to be taken in the course of preparing the entities' tax returns to determine whether the tax positions are "more-likely-than-not" of being sustained "when challenged" or "when examined" by the applicable taxing authority. Management has determined that there are no material uncertain income tax positions that would require disclosure or adjustment.

Tax returns filed by the entities generally are subject to examination by U.S. and state taxing authorities for years ended after December 31, 2015.

**Impairment of long-lived assets**: The Companies consider whether indicators of impairment of long-lived assets are present and perform the necessary tests to determine if the carrying value of an asset may not be recoverable. Impairment write-downs are recognized in operating income at the time the impairment is identified. No indicators of impairment were identified during the years ended December 31, 2019 and 2018.

**Interest rate swap agreement**: The Companies maintained an interest rate risk-management strategy that used an interest rate swap agreement to minimize significant, unanticipated earnings fluctuations caused by interest rate volatility. The Companies' specific goal was to lower (where possible) the cost of its borrowed funds. This swap agreement was terminated in May 2018. The termination of the interest rate swap agreement is recorded in the 2018 combined statement of operations as realized gain on termination of interest rate swap liability.

**Deferred financing costs**: Costs related to debt financing are capitalized and amortized over the life of the related debt, using a method that approximates the effective interest method. These costs are presented as a direct reduction of notes payable on the combined balance sheets.

**Reclassifications**: Certain prior period amounts have been reclassified to conform to the current period presentation with no effect on previously reported stockholders' deficit, members' equity and partners' equity or net loss.

**Recent accounting pronouncements**: In May 2014, the FASB issued ASU 2014-09, *Revenue from Contracts with Customers (Topic 606)*, which requires an entity to recognize the amount of revenue to which it expects to be entitled for the transfer of promised goods or services to customers. The standard replaced most existing revenue recognition guidance in U.S. GAAP. The Companies adopted ASU 2014-09 on January 1, 2019.

In August 2016, the FASB issued ASU 2016-15, *Statement of Cash Flows (Topic 230): Classification of Certain Cash Receipts and Cash Payments*. ASU 2016-15 provides guidance on how certain cash receipts and cash payments should be presented and classified in the statement of cash flows with the objective of reducing existing diversity in practice with respect to these items. The Companies adopted ASU 2016-15 on January 1, 2019, without significant effect on the combined financial statements.

**Lexington Health Care Centers and East Gate Manor**

**Notes to Combined Financial Statements**
**See Independent Auditor's and Accountant's Report**

---

**Note 1.     Nature of Operations and Significant Accounting Policies (Continued)**

In November 2016, the FASB issued ASU 2016-18, *Statement of Cash Flows (Topic 230): Restricted Cash (a consensus of the FASB Emerging Issues Task Force)*, which provides guidance on the presentation of restricted cash or restricted cash equivalents in the statement of cash flows. ASU 2016-18 was effective for the Companies beginning on January 1, 2019. ASU 2016-18 must be applied using a retrospective transition method. The Companies have adopted and applied this ASU for the year ended December 31, 2019.

In February 2016, the FASB issued ASU 2016-02, *Leases (Topic 842)*, which supersedes the leasing guidance in *Topic 840, Leases*. Under this new guidance, lessees are required to recognize lease assets and lease liabilities on the balance sheet for all leases with terms longer than 12 months. Leases will be classified as either finance or operating, with classification affecting the pattern of expense recognition in the statement of operations. The new standard is effective for the Companies' December 31, 2021, combined financial statements. A modified retrospective transition approach is required for lessees for capital and operating leases existing at, or entered into after, the beginning of the earliest comparative period presented in the combined financial statements, with certain practical expedients available. The Companies are currently evaluating the impact of the pending adoption of the new standard on the combined financial statements.

**Subsequent events**: The Companies have evaluated subsequent events for potential recognition and/or disclosure through May 29, 2020, the date the combined financial statements were available to be issued. See Note 12 for description of specific subsequent event.

**Note 2.     Change in Reporting Entity**

As discussed in Note 1, the Companies are all related through common management and owners and are included within the same financing agreement. With the sale of Streamwood in September 2019, Lexington Health Care Center of Streamwood, Inc. was released from the credit and security agreement for the revolving line of credit and Sambell of Streamwood Limited Partnership was released from the credit and security agreement for the note payable (see Note 6). Accordingly, there was a change in reporting entity for the Companies, and the 2018 financial statements have been recast to exclude Streamwood. For the year ended December 31, 2018, net loss from operations decreased $1,341,765 and net loss decreased $2,194,933 with the change in reporting entity to exclude Streamwood. Net loss would have increased approximately $3,440,267 had Streamwood been included in the combined financial statements for the year ended December 31, 2019.

Amounts due from Streamwood of $2,381,497 were deemed uncollectible and as such have been reclassified from assets to an increase in stockholders' deficit, members' equity and partners' equity for the year ended December 31, 2019.

**Lexington Health Care Centers and East Gate Manor**

**Notes to Combined Financial Statements**
**See Independent Auditor's and Accountant's Report**

**Note 3.    Resident Services Revenue and Accounts Receivable**

Accounts receivable for resident services revenue are presented net of contractual discounts and estimated uncollectible accounts. Contractual discounts are related to residents covered by Medicare, Medicaid and private insurance. The allowance for doubtful accounts is an estimate of amounts that will not be collected from private pay residents and third-party payors.

Accounts receivable net of contractual discounts and net of allowance for doubtful accounts, are as follows at December 31:

|  | 2019 | 2018 |
|---|---|---|
| Accounts receivable | $ 23,730,115 | $ 22,486,668 |
| Allowance for doubtful accounts | (7,477,502) | (8,762,108) |
| Accounts receivable, net | $ 16,252,613 | $ 13,724,560 |

The Companies have determined that the nature, amount, timing and uncertainty of resident services revenue and cash flows are primarily affected by the method of reimbursement.

Resident services revenue, net of contractual discounts, by major payor class, was as follows for the years ended December 31:

|  | 2019 | | 2018 | |
|---|---|---|---|---|
|  | Revenue | Percent | Revenue | Percent |
| Medicare | $ 17,917,204 | 27.0% | $ 16,996,819 | 28.1% |
| Medicaid | 8,116,994 | 12.2% | 7,725,799 | 12.8% |
| Managed care | 30,604,269 | 46.2% | 24,862,081 | 41.1% |
| Private pay and other | 9,672,265 | 14.6% | 10,861,876 | 18.0% |
|  | $ 66,310,732 | 100.0% | $ 60,446,575 | 100.0% |

In July 2019, the Companies entered into advance payment agreements with the Illinois Department of Healthcare and Family Services, Bureau of Long Term Care (Department). The Department advanced funds to the Companies to offset cash flow issues related to delays in the processing of facility residents' applications for Medicaid eligibility by the Department. The total advance payments were $4,513,600 with the amount to be repaid in twelve monthly installments of approximately $376,000 beginning in January 2020. In January 2020, the Department gave an extension until April 15, 2020. However, in April 2020, the Department extended the start date for providers to begin submitting repayments to the State to July 15, 2020. No interest will be incurred related to these advance payments by the Department. The Companies have current and non-current advances under the advance payment agreements of $2,256,800 and $2,256,800, respectively, at December 31, 2019.

**Lexington Health Care Centers and East Gate Manor**

**Notes to Combined Financial Statements**
**See Independent Auditor's and Accountant's Report**

**Note 4.    Concentrations of Credit Risk**

The Companies grant credit without collateral to their residents for amounts due under resident agreements, many of whom are insured under third-party agreements. The Companies are exposed to credit risk on these receivables.

The mix of receivables from residents and third-party payors at December 31, 2019 and 2018, was as follows:

|  | 2019 | | 2018 | |
|---|---|---|---|---|
|  | Receivable | Percent | Receivable | Percent |
| Medicare | $ 1,618,327 | 6.8% | $ 1,521,238 | 6.8% |
| Medicaid | 2,294,207 | 9.7% | 2,246,598 | 10.0% |
| Medicaid pending | 6,790,775 | 28.6% | 7,442,005 | 33.1% |
| Managed care | 5,192,819 | 21.9% | 4,589,560 | 20.4% |
| Private pay and other | 7,833,987 | 33.0% | 6,687,267 | 29.7% |
|  | $ 23,730,115 | 100.0% | $ 22,486,668 | 100.0% |

**Note 5.    Property and Equipment**

Property and equipment at December 31, 2019 and 2018, consists of:

|  | 2019 | 2018 |
|---|---|---|
| Land and improvements | $ 4,154,116 | $ 3,882,828 |
| Building and improvements | 50,033,938 | 49,767,128 |
| Equipment and furnishings | 6,159,249 | 5,835,135 |
| Construction in progress | 424,341 | - |
|  | 60,771,644 | 59,485,091 |
| Accumulated depreciation | (37,240,481) | (35,545,426) |
|  | $ 23,531,163 | $ 23,939,665 |

**Note 6.    Notes Payable**

Notes payable at December 31, 2019 and 2018, consist of:

|  | 2019 | 2018 |
|---|---|---|
| Note payable to MidCap Financial, LLC, interest due monthly at LIBOR plus 5.25% (7.0% at December 31, 2019 and 2018) | $ 32,015,646 | $ 33,657,066 |
| Current maturities | (669,221) | (296,292) |
| Unamortized deferred financing costs | (680,481) | (1,159,862) |
|  | $ 30,665,944 | $ 32,200,912 |

**Lexington Health Care Centers and East Gate Manor**

**Notes to Combined Financial Statements**
**See Independent Auditor's and Accountant's Report**

### Note 6.    Notes Payable (Continued)

Stockholders' and partners' notes payable at December 31, 2019 and 2018, consist of:

|  | 2019 | 2018 |
|---|---|---|
| Unsecured stockholders' and partners' loans due on demand; however, stockholders and partners have agreed to forbear collection through January 1, 2021. | $    5,651,909 | $    5,321,053 |

Prior to May 29, 2018, the Companies had notes payable through a related party in which the Companies held equity interests which were accounted for using the equity method, Lexington Financial Services, L.L.C. (LLC). LLC had issued bonds with a portion of the proceeds loaned to the Companies at the same terms as the bonds. In conjunction with the bonds, LLC also entered into an interest rate swap agreement, and the Companies entered into an agreement with LLC under the same terms as LLC's interest rate swap agreement.

Effective with the financing described below, the notes payable to LLC were paid in full and LLC retired their outstanding bonds. During the year ended December 31, 2018, LLC was dissolved and its assets were distributed to the Companies in the amount of $353,507, the Companies expensed the unamortized balance of deferred financing costs related to the LLC note payable in the amount of $288,338, which is included in the combined statement of operations as loss on early retirement of debt, and the interest rate swap was terminated, resulting in a realized gain of $390,647.

Effective May 29, 2018, the Real Estate Entities collectively entered into a credit and security agreement with MidCap Financial, LLC (MidCap). Under the terms of the agreement MidCap funded $40,000,000 to refinance the outstanding debt of the Real Estate Entities, and pay certain closing costs. The credit and security agreement also includes an incremental $2,000,000 for capital improvements that can be drawn as improvements are made. The loan bears interest at LIBOR plus 5.25% with interest only payments due during the first 12 months after which principal and interest are due monthly based on a 25-year amortization. The agreement has a term of 3 years from its effective date, with an option to extend for an additional 12 months provided certain conditions are met.

Effective July 10, 2018, MidCap assigned a portion of its rights under the credit and security agreement to Synovus Bank. As a result of the assignment, the Real Estate Entities executed a term loan with Synovus Bank, with the same terms as MidCap, in the amount of $37,000,000.

The Real Estate entities are required to make a monthly deposit of $36,833 into a capital replacement reserve. These amounts are available to reimburse the Real Estate Entities for capital improvements with prior approval by the lender. At December 31, 2019 and 2018, the balance held in escrow for the capital replacement reserve was $141,514 and $218,995, respectively. The amounts are classified as restricted cash in the accompanying balance sheets.

Also effective May 29, 2018, the Operator Entities entered into a credit and security agreement with MidCap for a revolving line of credit. The borrowing base is based on 85% of eligible accounts receivable, as defined, up to a maximum of $8,000,000. The line bears interest at LIBOR plus 4.50% and has a term of 3 years from its effective date. There were no borrowings on the line of credit at December 31, 2019 and 2018. The Operating Entities are required to meet certain requirements, as defined, under the credit and security agreement to draw on the line of credit. At December 31, 2019, those requirements were not met. The Companies' ability to borrow on the line of credit subsequent to December 31, 2019, may be limited if the Companies are unable to meet these requirements.

**Lexington Health Care Centers and East Gate Manor**

**Notes to Combined Financial Statements**
**See Independent Auditor's and Accountant's Report**

**Note 6.     Notes Payable (Continued)**

The credit and security agreements are secured by substantially all assets of the Companies and include certain covenants.

Future maturities of long-term debt are as follows:

Year ending December 31:

| | |
|---|---:|
| 2020 | $      669,221 |
| 2021 | 31,346,425 |
| | $  32,015,646 |

**Note 7.     Assessment Fees and Provider Tax**

The Lexington Health Care Centers are required to pay to the Illinois Department of Healthcare and Family Services (HFS) a licensure fee of $1.50 for each available licensed bed day. The revenue generated from this fee is used by HFS to fund Medicaid reimbursements for the 12-month period beginning each July 1. Fees were $481,253 for the years ended December 31, 2019 and 2018.

The Lexington Health Care Centers are also required to pay a provider tax which is $6.07 for each occupied bed day, excluding occupied bed days for Medicare residents. The revenue generated from the provider tax along with funds from the federal match is used to fully fund the nursing component of the Medicaid reimbursement rate, the nursing component being based on the minimum data set (MDS). For the years ended December 31, 2019 and 2018, the Companies have recorded provider tax expense of $1,128,705 and $1,101,442, respectively.

**Note 8.     Related Parties**

Related-party balances and transactions as of and for the years ended December 31, 2019 and 2018 consists of:

| Relationship | Description | 2019 | 2018 |
|---|---|---:|---:|
| Related-party relationships: | | | |
| Stockholders and partners | Notes payable | $     5,651,909 | $     5,321,053 |
| Corporation with common ownership | Accrued management fees | 5,800,077 | 5,821,420 |
| Various companies with common ownership | Due from related parties | 2,309,865 | 4,937,454 |
| | Due to related parties | 279,583 | 173,105 |
| Multi-company captive | Retrospective assessments | 754,028 | 700,157 |
| Retirement community with common ownership | Accounts receivable | 16,830 | 284,053 |
| | | | |
| Related party transactions: | | | |
| Stockholders and partners | Interest expense | 330,855 | 319,902 |
| Various companies with common ownership | Interest income | 253,955 | 211,469 |
| Corporation with common ownership | Management fees | 3,618,535 | 3,811,900 |
| Multi-company captive | Professional and general liability insurance | 2,310,436 | 2,013,614 |
| Retirement community with common ownership | Service availability and nursing care | 1,293,941 | 1,582,768 |

15

**Lexington Health Care Centers and East Gate Manor**

**Notes to Combined Financial Statements**
**See Independent Auditor's and Accountant's Report**

---

**Note 8.       Related Parties (Continued)**

A corporation affiliated through common and/or related party ownership (Affiliated Corporation) provides various management and administrative services to the Companies under a management service agreement. The agreement provides for payment of management fees based on three percent of net resident services revenue plus the Companies' proportionate share of certain accounting and administrative costs. The credit and security agreement for the revolving line of credit prevents the Companies from accruing and paying the management fees derived from a percentage of revenue. The agreement is cancelable by either party with proper notice. Management fees are included in general and administrative expenses in the combined statements of operations.

Lexington Health Care Center of Lombard has an agreement with a retirement community affiliated through common ownership to make available services of the long-term care facility to residents of the retirement community that are covered under certain residency agreements. Lexington Health Care Center of Lombard receives service availability fees and reimbursement for nursing care provided to residents from the affiliated entity which are included in resident services revenue.

**Note 9.       Employee Benefit Plan**

The Companies maintain a 401(k) retirement plan covering all employees who meet certain eligibility requirements. Under the terms of the plan, employer contributions are at the discretion of the Board of Directors of the Companies. The expense related to the Companies' contributions to the plan was $124,215 and $54,175, respectively, for the years ended December 31, 2019 and 2018.

**Note 10.      Professional and General Liability Insurance**

The Lexington Health Care Centers purchase professional and general liability insurance from a multi-company captive insurance company, North Heron Insurance Limited (North Heron) incorporated under the laws of the Cayman Islands. North Heron is owned by North Heron Investments, L.L.C. North Heron Investments, L.L.C. and the Lexington Health Care Centers have substantially the same ownership and management.

North Heron provides the Lexington Health Care Centers with claims-made insurance coverage with a $1,000,000 per occurrence limit. Amounts paid to North Heron for professional and general liability insurance amounted to $2,310,436 and $2,013,614 for the years ended December 31, 2019 and 2018, respectively. The Lexington Health Care Centers have recorded a receivable from insurance recoveries of $3,255,555 and $3,548,958, and professional liability claims of $3,345,574 and $4,060,122, at December 31, 2019 and 2018, respectively. There are no known uninsured claims arising from services provided to residents.

Beginning in 2011, the Lexington Health Care Centers have been assessed amounts due to North Heron representing retrospective assessments for various policy premium years. The liability for the annual assessment, included in accrued insurance in the combined balance sheets, is due in 24 equal installments beginning on the April 1 after the fiscal year in which the liability is assessed and is summarized as follows:

| Fiscal Year | Premium Years | Monthly Installment | Liability |
|---|---|---|---|
| 2017 | 2014 | 14,856 | $ 54,168 |
| 2018 | 2013, 2014, 2015 | 13,357 | 204,862 |
| 2019 | 2010, 2013, 2014, 2015 | 20,625 | 494,998 |
| | | | $ 754,028 |

16

**Lexington Health Care Centers and East Gate Manor**

**Notes to Combined Financial Statements**
**See Independent Auditor's and Accountant's Report**

**Note 11.    Employee Health Insurance**

The Companies participate in a self-insured employee health insurance plan established for the Companies and several other related entities. The Companies and all the related entities have common ownership and management.

The plan self-insures a significant portion of employee health insurance costs and limits exposure through purchased stop-loss coverage. The stop-loss coverage is $200,000 per employee and an aggregate limit of $12,557,498. Premium equivalents are determined for each entity participating in the plan, including the employer and employees' portions and these amounts are paid to the plan monthly. Employee health insurance expense is included in employees' health and welfare expense on the combined statements of operations and amounted to $1,235,883 and $987,542 for the years ended December 31, 2019 and 2018, respectively.

**Note 12.    Subsequent Event**

The spread of COVID-19, a novel strain of coronavirus, is altering the behavior of businesses and people in a manner that is having negative effects on local, regional and global economies. On January 30, 2020, the World Health Organization declared the coronavirus outbreak a "Public Health Emergency of International Concern" and on March 11, 2020, declared it a pandemic. The coronavirus and actions taken to mitigate it have had and are expected to continue to have an adverse impact on the economy of the geographical area in which the Companies operate. The Companies are designated as essential businesses and remain in operation. Management believes they have taken necessary precautions to address the pandemic, however, the extent to which the coronavirus impacts the Companies' results will depend on future developments, which are highly uncertain and cannot be predicted. The impact is highly dependent on the breadth and duration of the outbreak and could be affected by other factors management is not currently able to predict. Accordingly, management cannot presently estimate the overall operational and financial impact to the Companies, but such an impact could have a material adverse effect on the financial condition of the Companies.

The Coronavirus Aid, Relief and Economic Security (CARES) Act was signed into law on March 27, 2020, in response to the COVID-19 pandemic. In addition, federal and state governments are taking a number of actions to respond to the pandemic. Management is taking steps to take advantage of funding and benefits under the CARES Act and other federal and state programs, and continues to review federal and state actions to identify what additional assistance may become available.

**Supplementary Information**

**Lexington Health Care Centers and East Gate Manor**

**Combining Balance Sheet**
**December 31, 2019 (With Comparative Totals for 2018)**
**See Independent Auditor's and Accountant's Report**

| | Real Estate Entities | Operator Entities | Eliminations | Combined | 2018 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Current assets: | | | | | |
| Cash | $ 1,080,454 | $ 5,308,605 | $ - | $ 6,389,059 | $ 2,889,625 |
| Restricted cash | 141,514 | - | - | 141,514 | 218,995 |
| Accounts receivable, net | - | 16,252,613 | - | 16,252,613 | 13,724,560 |
| Prepaid expenses and other | 250 | 383,910 | - | 384,160 | 1,531,193 |
| Due from related parties | 205,848 | 254,193 | (214,550) | 245,491 | 490,743 |
| **Total current assets** | 1,428,066 | 22,199,321 | (214,550) | 23,412,837 | 18,855,116 |
| Property and equipment, net | 17,932,435 | 5,598,728 | - | 23,531,163 | 23,939,665 |
| Other assets: | | | | | |
| Due from related parties | 3,778,216 | 464,151 | (2,177,993) | 2,064,374 | 4,446,711 |
| Receivable from insurance recoveries | - | 3,255,555 | - | 3,255,555 | 3,548,958 |
| Rent receivable | 21,087,007 | - | (21,087,007) | - | - |
| | 24,865,223 | 3,719,706 | (23,265,000) | 5,319,929 | 7,995,669 |
| | $ 44,225,724 | $ 31,517,755 | $ (23,479,550) | $ 52,263,929 | $ 50,790,450 |
| **Liabilities and Stockholders' Deficit, Members' Equity and Partners' Equity** | | | | | |
| Current liabilities: | | | | | |
| Accounts payable | $ 3 | $ 5,359,000 | $ - | $ 5,359,003 | $ 2,803,712 |
| Current maturities of note payable | 669,221 | - | - | 669,221 | 296,292 |
| Due to third-party payor | - | 669,602 | - | 669,602 | 127,814 |
| Amounts due on advance payments | - | 2,256,800 | - | 2,256,800 | - |
| Residents' credit balances | - | 7,989,158 | - | 7,989,158 | 6,600,000 |
| Due to related parties | - | 239,746 | - | 239,746 | 173,015 |
| Security deposits | - | 169,798 | - | 169,798 | 133,347 |
| Accrued expenses: | | | | | |
| Real estate taxes | 2,152,452 | - | - | 2,152,452 | 2,028,936 |
| Compensation | - | 1,728,181 | - | 1,728,181 | 1,842,917 |
| Insurance | - | 1,183,442 | - | 1,183,442 | 987,699 |
| Interest | 192,993 | - | - | 192,993 | 220,244 |
| Other | - | 199,497 | - | 199,497 | 172,967 |
| **Total current liabilities** | 3,014,669 | 19,795,224 | - | 22,809,893 | 15,386,943 |
| Other liabilities: | | | | | |
| Note payable, less current maturities | 30,665,944 | - | - | 30,665,944 | 32,200,912 |
| Stockholders' and partners' notes payable | 2,414,602 | 3,237,307 | - | 5,651,909 | 5,321,053 |
| Accrued management fees | - | 5,800,077 | - | 5,800,077 | 5,821,420 |
| Amounts due on advance payments | - | 2,256,800 | - | 2,256,800 | - |
| Accrued rent payable | - | 21,087,007 | (21,087,007) | - | - |
| Professional liability claims | - | 3,345,574 | - | 3,345,574 | 4,060,122 |
| Due to related parties | 62,381 | 2,369,999 | (2,392,543) | 39,837 | 90 |
| | 33,142,927 | 38,096,764 | (23,479,550) | 47,760,141 | 47,403,597 |
| | 36,157,596 | 57,891,988 | (23,479,550) | 70,570,034 | 62,790,540 |
| Stockholders' deficit, members' equity and partners' equity | 8,068,128 | (26,374,233) | - | (18,306,105) | (12,000,090) |
| | $ 44,225,724 | $ 31,517,755 | $ (23,479,550) | $ 52,263,929 | $ 50,790,450 |

**Lexington Health Care Centers and East Gate Manor**

**Combining Balance Sheet - Real Estate Entities**
**December 31, 2019 (With Comparative Totals for 2018)**
**See Independent Auditor's and Accountant's Report**

| | Sambell of Bloomingdale Limited Partnership | Lexington Health Care Systems of Lombard Limited Partnership | Lexington Health Care Systems of Orland Park Limited Partnership | Sambell of Schaumburg Limited Partnership | Samvest of Algonquin Limited Partnership | Eliminations | Combined | 2018 |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| Current assets: | | | | | | | | |
| Cash | $ 93,523 | $ 984,378 | $ 925 | $ 800 | $ 828 | $ - | $ 1,080,454 | $ 1,270,994 |
| Restricted cash | - | (1,466) | 109,085 | 45,058 | (11,163) | - | 141,514 | 218,995 |
| Prepaid expenses and other | - | 175 | 75 | - | - | - | 250 | - |
| Due from related parties | 205,848 | - | - | - | - | - | 205,848 | 14,221 |
| **Total current assets** | 299,371 | 983,087 | 110,085 | 45,858 | (10,335) | - | 1,428,066 | 1,504,210 |
| Property and equipment, net | 2,096,600 | 1,632,809 | 6,391,675 | 2,528,856 | 5,282,495 | - | 17,932,435 | 19,070,748 |
| Due from related parties | 1,118,160 | 2,333,394 | - | 134,894 | 276,933 | (85,165) | 3,778,216 | 6,004,593 |
| Rent receivable | 3,079,672 | 3,230,173 | 7,931,491 | 6,182,702 | 662,969 | - | 21,087,007 | 20,936,405 |
| | 4,197,832 | 5,563,567 | 7,931,491 | 6,317,596 | 939,902 | (85,165) | 24,865,223 | 26,940,998 |
| | $ 6,593,803 | $ 8,179,463 | $ 14,433,251 | $ 8,892,310 | $ 6,212,062 | $ (85,165) | $ 44,225,724 | $ 47,515,956 |
| **Liabilities and Partners' Equity** | | | | | | | | |
| Current liabilities: | | | | | | | | |
| Accounts payable | $ - | $ - | $ - | $ - | $ 3 | $ - | $ 3 | $ - |
| Current maturities of note payable | 100,571 | 115,388 | 179,121 | 125,925 | 148,216 | - | 669,221 | 296,292 |
| Accrued expenses: | | | | | | | | |
| Real estate taxes | 137,760 | 207,684 | 827,952 | 710,244 | 268,812 | - | 2,152,452 | 2,028,936 |
| Interest | 29,002 | 33,275 | 51,657 | 36,315 | 42,744 | - | 192,993 | 220,244 |
| **Total current liabilities** | 267,333 | 356,347 | 1,058,730 | 872,484 | 459,775 | - | 3,014,669 | 2,545,472 |
| Other liabilities: | | | | | | | | |
| Note payable, less current maturities | 4,799,225 | 5,531,205 | 8,552,648 | 4,706,761 | 7,076,105 | - | 30,665,944 | 32,200,912 |
| Partners' notes payable | - | 2,414,602 | - | - | - | - | 2,414,602 | 2,296,824 |
| Due to related parties | 59,396 | 10,208 | 24,054 | - | 53,888 | (85,165) | 62,381 | 417,099 |
| | 4,858,621 | 7,956,015 | 8,576,702 | 4,706,761 | 7,129,993 | (85,165) | 33,142,927 | 34,914,835 |
| | 5,125,954 | 8,312,362 | 9,635,432 | 5,579,245 | 7,589,768 | (85,165) | 36,157,596 | 37,460,307 |
| Partners' equity | 1,467,849 | (132,899) | 4,797,819 | 3,313,065 | (1,377,706) | - | 8,068,128 | 10,055,649 |
| | $ 6,593,803 | $ 8,179,463 | $ 14,433,251 | $ 8,892,310 | $ 6,212,062 | $ (85,165) | $ 44,225,724 | $ 47,515,956 |

**Lexington Health Care Centers and East Gate Manor**

**Combining Balance Sheet - Operator Entities**
**December 31, 2019 (With Comparative Totals for 2018)**
**See Independent Auditor's and Accountant's Report**

| | Lexington Health Care Center of Bloomingdale, Inc. | Lexington Health Care Center of Lombard, Inc. | Lexington Health Care Center of Orland Park, Inc. | Lexington Health Care Center of Schaumburg, Inc. | East Gate Manor of Algonquin, LLC | Eliminations | Combined | 2018 |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| Current assets: | | | | | | | | |
| Cash | $ 560,696 | $ 2,032,027 | $ 1,104,853 | $ 679,600 | $ 931,429 | $ - | $ 5,308,605 | $ 1,618,631 |
| Accounts receivable, net | 2,503,137 | 3,508,635 | 5,514,391 | 3,128,278 | 1,598,172 | - | 16,252,613 | 13,724,560 |
| Prepaid expenses and other | 59,138 | 71,507 | 86,982 | 79,943 | 86,340 | - | 383,910 | 1,531,193 |
| Due from related parties | 14,343 | 142,460 | 30,797 | 7,782 | 58,811 | - | 254,193 | 476,522 |
| **Total current assets** | 3,137,314 | 5,754,629 | 6,737,023 | 3,895,603 | 2,674,752 | - | 22,199,321 | 17,350,906 |
| Property and equipment, net | 1,051,078 | 1,461,103 | 1,312,937 | 1,229,764 | 543,846 | - | 5,598,728 | 4,868,917 |
| Due from related parties | - | 1,774,169 | - | 417,234 | 46,917 | (1,774,169) | 464,151 | 546,930 |
| Receivable from insurance recoveries | 458,627 | 1,485,443 | 1,163,332 | 148,153 | - | - | 3,255,555 | 3,548,958 |
| | 458,627 | 3,259,612 | 1,163,332 | 565,387 | 46,917 | (1,774,169) | 3,719,706 | 4,095,888 |
| | $ 4,647,019 | $ 10,475,344 | $ 9,213,292 | $ 5,690,754 | $ 3,265,515 | $ (1,774,169) | $ 31,517,755 | $ 26,315,711 |
| **Liabilities and Stockholders' Deficit and Members' Equity** | | | | | | | | |
| Current liabilities: | | | | | | | | |
| Accounts payable | $ 910,472 | $ 1,014,884 | $ 1,817,554 | $ 1,282,873 | $ 333,217 | $ - | $ 5,359,000 | $ 2,803,712 |
| Due to third-party payor | 4,181 | 15,737 | - | 649,684 | - | - | 669,602 | 127,814 |
| Amounts due on advance payments | 505,000 | 893,700 | 258,650 | 349,450 | 250,000 | - | 2,256,800 | - |
| Residents' credit balances | 1,555,660 | 2,030,880 | 2,675,141 | 1,400,470 | 327,000 | - | 7,989,158 | 6,600,000 |
| Due to related parties | 40,235 | 44,476 | - | 138,630 | 16,405 | - | 239,746 | 173,015 |
| Security deposits | - | - | - | - | 169,798 | - | 169,798 | 133,347 |
| Accrued expenses: | | | | | | | | |
| Compensation | 278,015 | 423,057 | 470,799 | 429,159 | 127,151 | - | 1,728,181 | 1,842,917 |
| Insurance | 174,877 | 334,216 | 365,726 | 296,292 | 12,331 | - | 1,183,442 | 987,699 |
| Other | 42,952 | 47,974 | 31,041 | 58,030 | 19,500 | - | 199,497 | 172,967 |
| **Total current liabilities** | 3,511,399 | 4,804,924 | 5,618,911 | 4,604,588 | 1,255,402 | - | 19,795,224 | 12,841,471 |
| Other liabilities: | | | | | | | | |
| Stockholders' and partners' notes payable | - | 540,308 | 2,196,463 | 500,536 | - | - | 3,237,307 | 3,024,229 |
| Accrued management fees | (32,337) | - | 3,025,390 | 2,806,807 | 217 | - | 5,800,077 | 5,821,420 |
| Amounts due on advance payments | 505,000 | 893,700 | 258,650 | 349,450 | 250,000 | - | 2,256,800 | - |
| Accrued rent payable | 3,079,672 | 3,230,173 | 7,931,491 | 6,182,702 | 662,969 | - | 21,087,007 | 20,936,405 |
| Professional liability claims | 472,702 | 1,504,588 | 1,220,131 | 148,153 | - | - | 3,345,574 | 4,060,122 |
| Due to related parties | 501,459 | 743,426 | 394,171 | 2,192,292 | 312,820 | (1,774,169) | 2,369,999 | 1,687,803 |
| | 4,526,496 | 6,912,195 | 15,026,296 | 12,179,940 | 1,226,006 | (1,774,169) | 38,096,764 | 35,529,979 |
| | 8,037,895 | 11,717,119 | 20,645,207 | 16,784,528 | 2,481,408 | (1,774,169) | 57,891,988 | 48,371,450 |
| Stockholders' deficit and members' equity | (3,390,876) | (1,241,775) | (11,431,915) | (11,093,774) | 784,107 | - | (26,374,233) | (22,055,739) |
| | $ 4,647,019 | $ 10,475,344 | $ 9,213,292 | $ 5,690,754 | $ 3,265,515 | $ (1,774,169) | $ 31,517,755 | $ 26,315,711 |

**Lexington Health Care Centers and East Gate Manor**

**Combining Statement of Operations**
**Year Ended December 31, 2019 (With Comparative Totals for 2018)**
**See Independent Auditor's and Accountant's Report**

| | Real Estate Entities | Operator Entities | Eliminations | Combined 2019 | Combined 2018 | Per Resident Day 2019 | Per Resident Day 2018 |
|---|---|---|---|---|---|---|---|
| Revenue: | | | | | | | |
| Net resident services: | | | | | | | |
| Routine | $ - | $ 77,178,439 | $ - | $ 77,178,439 | $ 69,612,953 | $ 355.92 | $ 334.82 |
| Pharmacy | - | 1,736,199 | | 1,736,199 | 1,619,092 | 8.01 | 7.79 |
| Medical equipment and supplies | - | 1,304,655 | - | 1,304,655 | 925,832 | 6.02 | 4.45 |
| Therapy: | | | | | | | |
| Physical | - | 8,999,285 | - | 8,999,285 | 7,678,210 | 41.50 | 36.93 |
| Occupational | - | 8,389,749 | - | 8,389,749 | 6,832,328 | 38.69 | 32.86 |
| Speech | - | 2,187,938 | - | 2,187,938 | 1,797,040 | 10.09 | 8.64 |
| Other | - | 726,023 | - | 726,023 | 743,969 | 3.35 | 3.58 |
| | - | 100,522,288 | - | 100,522,288 | 89,209,424 | 463.58 | 429.07 |
| Contractual allowances | - | (34,211,556) | - | (34,211,556) | (28,762,849) | (157.77) | (138.34) |
| | - | 66,310,732 | - | 66,310,732 | 60,446,575 | 305.81 | 290.73 |
| | | | | | | | |
| Other: | | | | | | | |
| Rental of land, building and equipment | 5,254,920 | - | (5,254,920) | - | - | - | - |
| Interest | 339,176 | 65,227 | (75,591) | 328,812 | 434,801 | 1.52 | 2.09 |
| Other | - | 1,145,981 | - | 1,145,981 | 1,080,785 | 5.28 | 5.20 |
| | 5,594,096 | 1,211,208 | (5,330,511) | 1,474,793 | 1,515,586 | 6.80 | 7.29 |
| | | | | | | | |
| | 5,594,096 | 67,521,940 | (5,330,511) | 67,785,525 | 61,962,161 | 312.61 | 298.02 |
| | | | | | | | |
| Expenses: | | | | | | | |
| Professional care | - | 33,759,873 | - | 33,759,873 | 30,917,620 | 155.69 | 148.71 |
| Dietary | - | 4,764,048 | - | 4,764,048 | 4,056,677 | 21.97 | 19.51 |
| Housekeeping and laundry | - | 2,083,720 | - | 2,083,720 | 2,165,352 | 9.61 | 10.41 |
| Building and utilities | 1,898,410 | 2,500,218 | - | 4,398,628 | 4,252,043 | 20.29 | 20.45 |
| Employees' health and welfare | - | 4,586,866 | - | 4,586,866 | 3,949,594 | 21.15 | 19.00 |
| General and administrative | 2,248 | 12,964,848 | - | 12,967,096 | 12,440,949 | 59.80 | 59.84 |
| Provision for uncollectible accounts receivable | - | 2,508,007 | - | 2,508,007 | 2,050,048 | 11.57 | 9.86 |
| Assessment fees and provider tax | - | 1,609,958 | - | 1,609,958 | 1,582,695 | 7.42 | 7.61 |
| Depreciation | 1,138,314 | 556,741 | - | 1,695,055 | 1,706,582 | 7.82 | 8.21 |
| Rental of land, building and equipment | - | 5,254,920 | (5,254,920) | - | - | - | - |
| Other | - | 65,583 | - | 65,583 | 62,155 | 0.30 | 0.30 |
| | 3,038,972 | 70,654,782 | (5,254,920) | 68,438,834 | 63,183,715 | 315.62 | 303.90 |
| | | | | | | | |
| Net income (loss) from operations | 2,555,124 | (3,132,842) | (75,591) | (653,309) | (1,221,554) | (3.01) | (5.88) |
| | | | | | | | |
| Other (expense) income: | | | | | | | |
| Interest | (3,047,583) | (299,217) | 75,591 | (3,271,209) | (3,134,940) | (15.09) | (15.08) |
| Realized gain on termination of interest rate swap liability | - | - | - | - | 390,647 | - | 1.88 |
| Loss on early retirement of debt | - | - | - | - | (288,338) | - | (1.39) |
| | (3,047,583) | (299,217) | 75,591 | (3,271,209) | (3,032,631) | (15.09) | (14.59) |
| | | | | | | | |
| Net loss | $ (492,459) | $ (3,432,059) | $ - | $ (3,924,518) | $ (4,254,185) | $ (18.10) | $ (20.47) |

**Lexington Health Care Centers and East Gate Manor**

**Combining Statement of Operations - Real Estate Entities**
**Year Ended December 31, 2019 (With Comparative Totals for 2018)**
**See Independent Auditor's and Accountant's Report**

| | Sambell of Bloomingdale Limited Partnership | Lexington Health Care Systems of Lombard Limited Partnership | Lexington Health Care Systems of Orland Park Limited Partnership | Sambell of Schaumburg Limited Partnership | Samvest of Algonquin Limited Partnership | Eliminations | Combined | 2018 |
|---|---|---|---|---|---|---|---|---|
| Revenue: | | | | | | | | |
| Rental of land, building and equipment | $ 611,877 | $ 788,416 | $ 1,549,588 | $ 1,345,315 | $ 959,724 | $ - | $ 5,254,920 | $ 5,955,837 |
| Interest | 85,241 | 330,526 | - | - | - | (76,591) | 339,176 | 320,063 |
| | 697,118 | 1,118,942 | 1,549,588 | 1,345,315 | 959,724 | (76,591) | 5,594,096 | 6,275,900 |
| Expenses: | | | | | | | | |
| Building and utilities | 103,312 | 197,092 | 642,442 | 701,096 | 254,468 | - | 1,898,410 | 1,891,733 |
| General and administrative | 147 | 1,608 | 71 | 247 | 175 | - | 2,248 | 9,314 |
| Depreciation | 191,333 | 140,202 | 312,756 | 246,090 | 247,933 | - | 1,138,314 | 1,169,774 |
| | 294,792 | 338,902 | 955,269 | 947,433 | 502,576 | - | 3,038,972 | 3,070,821 |
| Net income from operations | 402,326 | 780,040 | 594,319 | 397,882 | 457,148 | (76,591) | 2,555,124 | 3,205,079 |
| Other (expense) income: | | | | | | | | |
| Interest | (460,558) | (627,633) | (816,732) | (542,813) | (676,438) | 76,591 | (3,047,583) | (2,809,449) |
| Realized gain on termination of interest rate swap liability | - | - | - | - | - | - | - | 390,647 |
| Loss on early retirement of debt | - | - | - | - | - | - | - | (288,338) |
| | (460,558) | (627,633) | (816,732) | (542,813) | (676,438) | 76,591 | (3,047,583) | (2,707,140) |
| Net income (loss) | $ (58,232) | $ 152,407 | $ (222,413) | $ (144,931) | $ (219,290) | $ - | $ (492,459) | $ 497,939 |

22

**Lexington Health Care Centers and East Gate Manor**

**Combining Statement of Operations - Operator Entities**
**Year Ended December 31, 2019 (With Comparative Totals for 2018)**
**See Independent Auditor's and Accountant's Report**

| | Lexington Health Care Center of Bloomingdale, Inc. | Lexington Health Care Center of Lombard, Inc. | Lexington Health Care Center of Orland Park, Inc. | Lexington Health Care Center of Schaumburg, Inc. | East Gate Manor of Algonquin, LLC | Eliminations | Combined | 2018 |
|---|---|---|---|---|---|---|---|---|
| Revenue: | | | | | | | | |
| Net resident services: | | | | | | | | |
| Routine | $ 14,262,539 | $ 16,182,777 | $ 23,104,176 | $ 18,824,115 | $ 4,804,832 | $ - | $ 77,178,439 | $ 69,612,953 |
| Pharmacy | 311,888 | 237,434 | 501,291 | 685,586 | - | - | 1,736,199 | 1,619,092 |
| Medical equipment and supplies | 197,888 | 191,057 | 346,383 | 569,327 | - | - | 1,304,655 | 925,832 |
| Therapy: | | | | | | | | |
| Physical | 1,321,672 | 1,615,185 | 4,280,114 | 1,782,314 | - | - | 8,999,285 | 7,678,210 |
| Occupational | 1,259,686 | 1,327,302 | 4,188,240 | 1,614,521 | - | - | 8,389,749 | 6,832,328 |
| Speech | 229,982 | 377,033 | 1,211,502 | 369,421 | - | - | 2,187,938 | 1,797,040 |
| Other | 113,266 | 113,558 | 249,719 | 249,647 | (167) | - | 726,023 | 743,969 |
| | 17,696,921 | 20,044,346 | 33,881,425 | 24,094,931 | 4,804,665 | - | 100,522,288 | 89,209,424 |
| Contractual allowances | (6,056,333) | (6,486,136) | (12,724,042) | (8,945,045) | - | - | (34,211,556) | (28,762,849) |
| | 11,640,588 | 13,558,210 | 21,157,383 | 15,149,886 | 4,804,665 | - | 66,310,732 | 60,446,575 |
| Other: | | | | | | | | |
| Interest | 4,219 | 8,995 | 10,051 | 4,435 | 37,527 | - | 65,227 | 114,738 |
| Other | 15,043 | 1,070,953 | 12,847 | 22,908 | 24,230 | - | 1,145,981 | 1,080,785 |
| | 19,262 | 1,079,948 | 22,898 | 27,343 | 61,757 | - | 1,211,208 | 1,195,523 |
| | 11,659,850 | 14,638,158 | 21,180,281 | 15,177,229 | 4,866,422 | - | 67,521,940 | 61,642,098 |
| Expenses: | | | | | | | | |
| Professional care | 6,167,697 | 7,304,216 | 11,006,125 | 8,332,910 | 948,925 | - | 33,759,873 | 30,917,620 |
| Dietary | 838,405 | 997,047 | 1,061,800 | 1,029,201 | 837,595 | - | 4,764,048 | 4,056,677 |
| Housekeeping and laundry | 389,728 | 482,500 | 540,640 | 516,948 | 153,904 | - | 2,083,720 | 2,165,352 |
| Building and utilities | 455,829 | 518,617 | 579,150 | 515,000 | 431,622 | - | 2,500,218 | 2,360,310 |
| Employees' health and welfare | 917,897 | 1,048,964 | 1,116,816 | 1,208,861 | 294,328 | - | 4,586,866 | 3,949,594 |
| General and administrative | 2,609,529 | 2,943,582 | 3,484,455 | 2,936,195 | 991,087 | - | 12,964,848 | 12,431,635 |
| Provision for uncollectible | | | | | | | | |
| accounts receivable | 321,082 | 810,176 | 951,931 | 322,857 | 101,961 | - | 2,508,007 | 2,050,048 |
| Assessment fees and provider tax | 315,366 | 403,603 | 478,511 | 412,478 | - | - | 1,609,958 | 1,582,695 |
| Depreciation | 130,282 | 154,602 | 94,038 | 114,758 | 63,061 | - | 556,741 | 536,808 |
| Rental of land, building and equipment | 611,878 | 788,416 | 1,549,588 | 1,345,315 | 959,723 | - | 5,254,920 | 5,955,837 |
| Other | 14,651 | 17,081 | 17,412 | 16,439 | - | - | 65,583 | 62,155 |
| | 12,772,344 | 15,468,804 | 20,880,466 | 16,750,962 | 4,782,206 | - | 70,654,782 | 66,068,731 |
| **Net (loss) income from operations** | (1,112,494) | (830,646) | 299,815 | (1,573,733) | 84,216 | - | (3,132,842) | (4,426,633) |
| Interest expense | 1,780 | 28,315 | 158,498 | 78,812 | 31,812 | - | 299,217 | 325,491 |
| **Net (loss) income** | $ (1,114,274) | $ (858,961) | $ 141,317 | $ (1,652,545) | $ 52,404 | $ - | $ (3,432,059) | $ (4,752,124) |

23

**Lexington Health Care Centers and East Gate Manor**

**Schedule of Expenses - Operator Entities**
**Year Ended December 31, 2019**
**See Independent Auditor's and Accountant's Report**

| | Lexington Health Care Center of Bloomingdale, Inc. | Lexington Health Care Center of Lombard, Inc. | Lexington Health Care Center of Orland Park, Inc. | Lexington Health Care Center of Schaumburg, Inc. | East Gate Manor of Algonquin, LLC | Combined 2019 | Combined 2018 | Per Resident Day 2019 | Per Resident Day 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Professional care: | | | | | | | | | |
| Direct care | $ 3,187,471 | $ 3,758,454 | $ 4,389,070 | $ 4,388,386 | $ 630,494 | $ 16,353,875 | $ 14,801,465 | $ 75.42 | $ 68.26 |
| Other salaries: | | | | | | | | | |
| Nursing administrative | 980,654 | 1,030,735 | 1,440,989 | 1,270,231 | 173,834 | 4,896,443 | 4,749,404 | 22.58 | 21.90 |
| Activities | 120,929 | 177,847 | 177,870 | 181,199 | 106,767 | 764,612 | 716,660 | 3.53 | 3.31 |
| Social service | 133,135 | 183,951 | 174,346 | 198,131 | - | 689,563 | 715,331 | 3.18 | 3.30 |
| Rehabilitation | 114,643 | 88,153 | 176,370 | 173,225 | - | 552,391 | 583,120 | 2.55 | 2.69 |
| | 4,536,832 | 5,239,140 | 6,358,645 | 6,211,172 | 911,095 | 23,256,884 | 21,565,980 | 107.26 | 99.46 |
| Registry | 112,698 | 253,349 | 375,272 | - | - | 741,319 | 1,044,213 | 3.42 | 4.82 |
| Pharmacy | 266,515 | 204,618 | 466,220 | 419,860 | - | 1,357,213 | 1,389,855 | 6.26 | 6.41 |
| Medical equipment and supplies | 37,457 | 41,967 | 50,888 | 47,157 | - | 177,469 | 125,515 | 0.82 | 0.58 |
| Therapy: | | | | | | | | | |
| Physical | 311,253 | 470,277 | 1,127,881 | 427,239 | - | 2,336,650 | 2,007,140 | 10.78 | 9.26 |
| Occupational | 239,338 | 352,005 | 1,066,159 | 333,016 | - | 1,990,518 | 1,595,546 | 9.18 | 7.36 |
| Speech | 47,963 | 102,387 | 293,177 | 77,487 | - | 521,014 | 459,617 | 2.40 | 2.12 |
| Managed care | 215,479 | 174,935 | 546,857 | 281,783 | - | 1,219,054 | 847,190 | 5.62 | 3.91 |
| Other medical services | 70,513 | 121,554 | 195,736 | 134,308 | - | 522,111 | 505,148 | 2.41 | 2.33 |
| Medical and program consultants | 52,558 | 106,686 | 177,914 | 96,344 | - | 433,502 | 347,911 | 2.00 | 1.60 |
| Medical directors | 52,200 | 57,050 | 49,500 | 46,750 | - | 205,500 | 113,000 | 0.95 | 0.52 |
| Nursing and medical supplies | 212,843 | 163,860 | 267,443 | 240,925 | 7,988 | 893,059 | 811,951 | 4.12 | 3.74 |
| Activities | 12,048 | 16,388 | 30,433 | 16,869 | 29,842 | 105,580 | 104,554 | 0.49 | 0.48 |
| | 6,167,697 | 7,304,216 | 11,006,125 | 8,332,910 | 948,925 | 33,759,873 | 30,917,620 | 155.71 | 142.59 |
| | | | | | | | | | |
| Dietary: | | | | | | | | | |
| Salaries | 285,984 | 199,811 | 302,655 | 205,933 | 291,100 | 1,285,483 | 2,242,010 | 5.93 | 10.34 |
| Food | 129,321 | 143,005 | 257,963 | 155,920 | 154,872 | 841,081 | 1,598,803 | 3.88 | 7.37 |
| Supplies | 20,780 | 22,544 | 42,258 | 25,741 | 21,011 | 132,334 | 215,864 | 0.61 | 1.00 |
| Dietary contract services | 402,320 | 631,687 | 458,924 | 641,607 | 370,612 | 2,505,150 | - | 11.55 | - |
| | 838,405 | 997,047 | 1,061,800 | 1,029,201 | 837,595 | 4,764,048 | 4,056,677 | 21.97 | 18.71 |
| Housekeeping and laundry: | | | | | | | | | |
| Salaries | 172,855 | 183,943 | 283,641 | 177,700 | 66,285 | 884,424 | 1,683,626 | 4.08 | 7.76 |
| Registry | - | - | - | - | - | - | 154,286 | - | 0.71 |
| Supplies | 19,264 | 20,464 | 37,759 | 26,583 | 13,220 | 117,290 | 247,545 | 0.54 | 1.14 |
| Scavenger and exterminating | 17,431 | 17,158 | 26,364 | 20,469 | 13,496 | 94,918 | 79,895 | 0.44 | 0.37 |
| Housekeeping contract services | 180,178 | 260,935 | 192,876 | 292,196 | 60,903 | 987,088 | - | 4.55 | - |
| | 389,728 | 482,500 | 540,640 | 516,948 | 153,904 | 2,083,720 | 2,165,352 | 9.61 | 9.98 |
| Building and utilities: | | | | | | | | | |
| Salaries | 45,557 | 49,344 | 49,027 | 48,511 | 42,929 | 235,368 | 225,390 | 1.09 | 1.04 |
| Repairs | 198,676 | 147,469 | 162,963 | 183,619 | 198,020 | 890,747 | 879,659 | 4.11 | 4.06 |
| Utilities | 205,223 | 313,504 | 357,155 | 274,570 | 177,411 | 1,327,863 | 1,211,273 | 6.12 | 5.59 |
| Insurance | 6,373 | 8,300 | 10,005 | 8,300 | 13,262 | 46,240 | 43,988 | 0.21 | 0.20 |
| | 455,829 | 518,617 | 579,150 | 515,000 | 431,622 | 2,500,218 | 2,360,310 | 11.53 | 10.89 |

24

**Lexington Health Care Centers and East Gate Manor**

**Schedule of Expenses - Operator Entities (Continued)**
**Year Ended December 31, 2019**
**See Independent Auditor's and Accountant's Report**

| | Lexington Health Care Center of Bloomingdale, Inc. | Lexington Health Care Center of Lombard, Inc. | Lexington Health Care Center of Orland Park, Inc. | Lexington Health Care Center of Schaumburg, Inc. | East Gate Manor of Algonquin, LLC | Combined | | Per Resident Day | |
| | | | | | | 2019 | 2018 | 2019 | 2018 |
|---|---|---|---|---|---|---|---|---|---|
| Employees' health and welfare: | | | | | | | | | |
| Payroll taxes | $ 427,807 | $ 493,119 | $ 603,990 | $ 551,336 | $ 139,646 | $ 2,215,898 | $ 2,225,457 | $ 10.22 | $ 10.26 |
| Insurance: | | | | | | | | | |
| Workers' compensation | 163,619 | 180,964 | 227,144 | 216,730 | 65,707 | 854,164 | 527,437 | 3.94 | 2.43 |
| Medical and other | 271,979 | 308,860 | 227,847 | 350,981 | 76,216 | 1,235,883 | 987,542 | 5.70 | 4.55 |
| Employees' retirement plan | 31,184 | 28,610 | 16,862 | 39,433 | 8,126 | 124,215 | 54,175 | 0.57 | 0.25 |
| Other | 23,308 | 37,411 | 40,973 | 50,381 | 4,633 | 156,706 | 154,983 | 0.72 | 0.71 |
| | 917,897 | 1,048,964 | 1,116,816 | 1,208,861 | 294,328 | 4,586,866 | 3,949,594 | 21.15 | 18.20 |
| | | | | | | | | | |
| General and administrative: | | | | | | | | | |
| Salaries | 881,490 | 993,000 | 1,150,715 | 970,500 | 448,979 | 4,444,684 | 4,427,664 | 20.50 | 20.42 |
| Computer services | 128,572 | 142,351 | 157,446 | 151,860 | 30,827 | 611,056 | 503,972 | 2.82 | 2.32 |
| Employee recruitment | 11,961 | 11,190 | 10,960 | 11,509 | - | 45,620 | 36,448 | 0.21 | 0.17 |
| Dues, subscriptions and licenses | 20,526 | 16,308 | 27,453 | 21,098 | 12,435 | 97,820 | 93,105 | 0.45 | 0.43 |
| Insurance | 571,211 | 667,027 | 879,943 | 710,842 | 41,304 | 2,870,327 | 2,305,879 | 13.24 | 10.63 |
| Management fees | 717,624 | 817,529 | 1,004,955 | 848,616 | 229,811 | 3,618,535 | 3,811,900 | 16.69 | 17.58 |
| Marketing | 37,531 | 27,381 | 31,336 | 41,861 | 59,445 | 197,554 | 164,252 | 0.91 | 0.76 |
| Office | 50,174 | 55,315 | 56,149 | 47,087 | 42,627 | 251,352 | 245,874 | 1.16 | 1.13 |
| Professional fees | 155,822 | 80,990 | 117,873 | 73,606 | 62,291 | 490,582 | 529,653 | 2.26 | 2.44 |
| Telephone | 26,461 | 24,763 | 28,426 | 29,438 | 39,878 | 148,966 | 142,356 | 0.69 | 0.66 |
| Other | 8,157 | 107,728 | 19,199 | 29,778 | 23,490 | 188,352 | 170,532 | 0.87 | 0.79 |
| | 2,609,529 | 2,943,582 | 3,484,455 | 2,936,195 | 991,087 | 12,964,848 | 12,431,635 | 59.80 | 57.33 |
| | | | | | | | | | |
| Provision for uncollectible accounts receivable | 321,082 | 810,176 | 951,931 | 322,857 | 101,961 | 2,508,007 | 2,050,048 | 11.57 | 9.45 |
| | | | | | | | | | |
| Assessment fees and provider tax | 315,366 | 403,603 | 478,511 | 412,478 | - | 1,609,958 | 1,582,695 | 7.42 | 7.30 |
| | | | | | | | | | |
| Depreciation | 130,282 | 154,602 | 94,038 | 114,758 | 63,061 | 556,741 | 536,808 | 2.57 | 2.48 |
| | | | | | | | | | |
| Rental of land, building and equipment | 611,878 | 788,416 | 1,549,588 | 1,345,315 | 959,723 | 5,254,920 | 5,955,837 | 24.23 | 27.47 |
| | | | | | | | | | |
| Other | 14,651 | 17,081 | 17,412 | 16,439 | - | 65,583 | 62,155 | 0.30 | 0.29 |
| | $ 12,772,344 | $ 15,468,804 | $ 20,880,466 | $ 16,750,962 | $ 4,782,206 | $ 70,654,782 | $ 66,068,731 | $ 325.86 | $ 304.69 |

**Lexington Health Care Centers and East Gate Manor**

**Combined Balance Sheet - By Location**
**December 31, 2019**
**See Independent Auditor's and Accountant's Report**

| | Bloomingdale | Lombard | Orland Park | Schaumburg | Algonquin |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Current assets: | | | | | |
| Cash | $ 654,219 | $ 3,016,405 | $ 1,105,778 | $ 680,400 | $ 932,257 |
| Restricted cash | - | (1,466) | 109,085 | 45,058 | (11,163) |
| Accounts receivable, net | 2,503,137 | 3,508,635 | 5,514,391 | 3,128,278 | 1,598,172 |
| Prepaid expenses and other | 59,138 | 71,682 | 87,057 | 79,943 | 86,340 |
| Due from related parties | 220,191 | 142,460 | 30,797 | 7,782 | 58,811 |
| **Total current assets** | 3,436,685 | 6,737,716 | 6,847,108 | 3,941,461 | 2,664,417 |
| Property and equipment, net | 3,147,678 | 3,093,912 | 7,704,612 | 3,758,620 | 5,826,341 |
| Other assets: | | | | | |
| Receivable from insurance recoveries | 458,627 | 1,485,443 | 1,163,332 | 148,153 | - |
| Due from related parties | 1,118,160 | 4,107,563 | - | 552,128 | 323,850 |
| | 1,576,787 | 5,593,006 | 1,163,332 | 700,281 | 323,850 |
| | $ 8,161,150 | $ 15,424,634 | $ 15,715,052 | $ 8,400,362 | $ 8,814,608 |
| **Liabilities and Stockholders' Deficit, Members' Equity and Partners' Equity** | | | | | |
| Current liabilities: | | | | | |
| Accounts payable | $ 910,472 | $ 1,014,884 | $ 1,817,554 | $ 1,282,873 | $ 333,220 |
| Current maturities of note payable | 100,571 | 115,388 | 179,121 | 125,925 | 148,216 |
| Due to third-party payor | 4,181 | 15,737 | - | 649,684 | - |
| Amounts due on advance payments | 505,000 | 893,700 | 258,650 | 349,450 | 250,000 |
| Residents' credit balances | 1,555,667 | 2,030,880 | 2,675,141 | 1,400,470 | 327,000 |
| Due to related parties | 40,235 | 44,476 | - | 138,630 | 16,405 |
| Security deposits | - | - | - | - | 169,798 |
| Accrued expenses: | | | | | |
| Compensation | 278,015 | 423,057 | 470,799 | 429,159 | 127,151 |
| Insurance | 174,877 | 334,216 | 365,726 | 296,292 | 12,331 |
| Real estate taxes | 137,760 | 207,684 | 827,952 | 710,244 | 268,812 |
| Interest | 29,002 | 33,275 | 51,657 | 36,315 | 42,744 |
| Other | 42,952 | 47,974 | 31,041 | 58,030 | 19,500 |
| **Total current liabilities** | 3,778,732 | 5,161,271 | 6,677,641 | 5,477,072 | 1,715,177 |
| Other liabilities: | | | | | |
| Stockholders' and partners' notes payable | - | 2,954,910 | 2,196,463 | 500,536 | - |
| Note payable, less current maturities | 4,799,225 | 5,531,205 | 8,552,648 | 4,706,761 | 7,076,105 |
| Accrued management fees | (32,337) | - | 3,025,390 | 2,806,807 | 217 |
| Amounts due on advance payments | 505,000 | 893,700 | 258,650 | 349,450 | 250,000 |
| Professional liability claims | 472,702 | 1,504,588 | 1,220,131 | 148,153 | - |
| Due to related parties | 560,855 | 753,634 | 418,225 | 2,192,292 | 366,708 |
| | 6,305,445 | 11,638,037 | 15,671,507 | 10,703,999 | 7,693,030 |
| | 10,084,177 | 16,799,308 | 22,349,148 | 16,181,071 | 9,408,207 |
| Stockholders' deficit, members' equity and partners' equity | (1,923,027) | (1,374,674) | (6,634,096) | (7,780,709) | (593,599) |
| | $ 8,161,150 | $ 15,424,634 | $ 15,715,052 | $ 8,400,362 | $ 8,814,608 |

The combined balance sheets by location include each respective operating entity and corresponding real estate entity for that location.

**Lexington Health Care Centers and East Gate Manor**

**Combined Statement of Operations - By Location**
**Year Ended December 31, 2019**
**See Independent Auditor's and Accountant's Report**

| | Bloomingdale | Lombard | Orland Park | Schaumburg | Algonquin |
|---|---|---|---|---|---|
| Revenue: | | | | | |
| Net resident services: | | | | | |
| Routine | $ 14,262,539 | $ 16,182,777 | $ 23,104,176 | $ 18,824,115 | $ 4,804,832 |
| Pharmacy | 311,888 | 237,434 | 501,291 | 685,586 | - |
| Medical equipment and supplies | 197,888 | 191,057 | 346,383 | 569,327 | - |
| Therapy: | | | | | |
| Physical | 1,321,672 | 1,615,185 | 4,280,114 | 1,782,314 | - |
| Occupational | 1,259,686 | 1,327,302 | 4,188,240 | 1,614,521 | - |
| Speech | 229,982 | 377,033 | 1,211,502 | 369,421 | - |
| Other | 113,266 | 113,558 | 249,719 | 249,647 | (167) |
| | 17,696,921 | 20,044,346 | 33,881,425 | 24,094,931 | 4,804,665 |
| Contractual allowances | (6,056,333) | (6,486,136) | (12,724,042) | (8,945,045) | - |
| | 11,640,588 | 13,558,210 | 21,157,383 | 15,149,886 | 4,804,665 |
| Other: | | | | | |
| Interest | 89,460 | 339,521 | 10,051 | 4,435 | 37,527 |
| Other | 15,043 | 1,070,953 | 12,847 | 22,908 | 24,230 |
| | 104,503 | 1,410,474 | 22,898 | 27,343 | 61,757 |
| | 11,745,091 | 14,968,684 | 21,180,281 | 15,177,229 | 4,866,422 |
| Expenses: | | | | | |
| Professional care | 6,167,697 | 7,304,216 | 11,006,125 | 8,332,910 | 948,925 |
| Dietary | 838,405 | 997,047 | 1,061,800 | 1,029,201 | 837,595 |
| Housekeeping and laundry | 389,728 | 482,500 | 540,640 | 516,948 | 153,904 |
| Building and utilities | 559,141 | 715,709 | 1,221,592 | 1,216,096 | 686,090 |
| Employees' health and welfare | 917,897 | 1,048,964 | 1,116,816 | 1,208,861 | 294,328 |
| General and administrative | 2,609,676 | 2,945,190 | 3,484,526 | 2,936,442 | 991,262 |
| Provision for uncollectible accounts receivable | 321,082 | 810,176 | 951,931 | 322,857 | 101,961 |
| Assessment fees and provider tax | 315,366 | 403,603 | 478,511 | 412,478 | - |
| Depreciation | 321,615 | 294,804 | 406,794 | 360,848 | 310,994 |
| Other | 14,651 | 17,081 | 17,412 | 16,439 | - |
| | 12,455,258 | 15,019,290 | 20,286,147 | 16,353,080 | 4,325,059 |
| **Net (loss) income from operations** | (710,167) | (50,606) | 894,134 | (1,175,851) | 541,363 |
| Interest expense | 462,338 | 655,948 | 975,230 | 621,625 | 708,250 |
| **Net loss** | $ (1,172,505) | $ (706,554) | $ (81,096) | $ (1,797,476) | $ (166,887) |

The combined statements of operations by location include each respective operating entity and corresponding real estate entity for that location.

**Lexington Health Care Centers and East Gate Manor**

**Schedule of Occupancy Data (unaudited)**
**Years Ended December 31, 2019 and 2018**
**See Independent Auditor's and Accountant's Report**

| | Lexington Health Care Center of Bloomingdale, Inc. | Lexington Health Care Center of Lombard, Inc. | Lexington Health Care Center of Orland Park, Inc. | Lexington Health Care Center of Schaumburg, Inc. | Lexington Health Care Center Totals |
|---|---|---|---|---|---|
| **2019:** | | | | | |
| Licensed capacity, beds | 166 | 224 | 275 | 214 | 879 |
| Resident days available | 60,590 | 81,760 | 100,375 | 78,110 | 320,835 |
| Resident days occupied | 43,370 | 51,192 | 65,895 | 56,383 | 216,840 |
| Percent of occupancy | 71.6 % | 62.6 % | 65.6 % | 72.2 % | 67.6 % |
| Average number of beds occupied | 119 | 140 | 181 | 154 | 594 |
| **2018:** | | | | | |
| Licensed capacity, beds | 166 | 224 | 275 | 214 | 879 |
| Resident days available | 60,590 | 81,760 | 100,375 | 78,110 | 320,835 |
| Resident days occupied | 42,440 | 52,373 | 58,532 | 54,565 | 207,910 |
| Percent of occupancy | 70.0 % | 64.1 % | 58.3 % | 69.9 % | 64.8 % |
| Average number of beds occupied | 116 | 143 | 160 | 149 | 570 |

| | East Gate Manor of Algonquin, LLC | |
|---|---|---|
| | 2019 | 2018 |
| Average available units | 119 | 119 |
| Average units occupied | 105 | 108 |
| Average occupancy percentage | 88.4 % | 90.7 % |